# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 7 |
| OREGON CONVEYOR | ) | |
| MANUFACTURING, INC., et al.,[1] | ) | Case No. 10-14788 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Hon. Jack B. Schmetterer |
| | ) | |
| | ) | Hearing Date: October 12, 2010 at 10:00 a.m. |
| | ) | |

## NOTICE OF FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF FREEBORN & PETERS LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 10, 2010 THROUGH AUGUST 24, 2010

To:  Service List

PLEASE TAKE NOTICE that on September 20, 2010, Freeborn & Peters LLP ("*F&P*"), as counsel to The Official Committee of Unsecured Creditors (the "*Committee*") of PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc. (collectively, the "*Debtors*") filed their Final Application for Compensation and Reimbursement of Expenses (the "*Final Fee Application*") with the United States Bankruptcy Court for the Northern District of Illinois.  Through the Final Fee Application, F&P seeks (a) allowance and approval of $87,829.50 in compensation for services rendered from May 10, 2010, through August 24, 2010 and $1,851.20 as reimbursement for expenses incurred for a total of $89,680.70, and (b) the Court's authorization and direction for the Debtors to pay to F&P $64,732.70, representing all amounts requested in the Final Fee Application less any amounts previously paid to F&P.  You can obtain a copy of the Final Fee Application from the Court's CM/ECF website (https://ecf.ilnb.uscourts.gov) or by contacting the undersigned.

PLEASE TAKE FURTHER NOTICE THAT a hearing on the Final Fee Application will take place before the Honorable Jack B. Schmetterer of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, or whomever may be sitting in his place and stead, at 219 South Dearborn Street, Courtroom 682, Chicago, Illinois on October 12, 2010 at 10:00 a.m.

---

[1]    The Debtors in these cases are PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc.

Objections, if any, to the relief requested in the Application must be filed with the Clerk of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, 219 South Dearborn Street, Chicago, Illinois prior to the hearing on the Application.

At the same time, you should also serve a copy of the objection upon the following so as to be received prior to the hearing on the Application: Freeborn & Peters LLP, 311 S. Wacker Dr., Ste. 3000, Chicago, Illinois 60606 (Attn: Thomas R. Fawkes).

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:  September 20, 2010          **FREEBORN & PETERS LLP**

By:          /s/ Thomas R. Fawkes
Thomas R. Fawkes (No. 6277451)
Devon J. Eggert (No. 6289425)
FREEBORN & PETERS LLP
311 South Wacker Drive, Suite 3000
Chicago, Illinois 60606
Telephone:  312.360.6000
Facsimile:   312.360.6520

*Counsel to The Official Committee of Unsecured Creditors of PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc.*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 7 |
| OREGON CONVEYOR | ) | |
| MANUFACTURING, INC., et al.,[1] | ) | Case No. 10-14788 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Hon. Jack B. Schmetterer |
| | ) | |
| | ) | Hearing Date: October 12, 2010 at 10:00 a.m. |
| | ) | |

**CERTIFICATE OF SERVICE**

I, Thomas R. Fawkes, an attorney, do hereby certify that on September 20, 2010, I caused the attached *Notice of Application* (the "*Notice*") and *Final Application for Compensation and Reimbursement of Expenses of Freeborn & Peters LLP as Counsel to the Official Committee of Unsecured Creditors for the Period from May 10, 2010 through August 24, 2010* (the "*Final Fee Application*") to be served on parties electronically via the CM/ECF system and via U.S. Mail postage prepaid as noted below.

                                                    /s/ Thomas R. Fawkes

**SERVICE LIST**

CM/ECF System Electronic Mail Notice List
The following is the list of parties who are currently on the list to receive e-mail notices for this case.

Ernesto D Borges   aferreria@billbusters.com; BillBusters@BestClientInc.com
Nancy A Peterman   petermann@gtlaw.com; carlsonk@gtlaw.com; greenbergc@gtlaw.com
Karen J Porter kjplawnet@aol.com, kjplawnet@aol.com
Michael M. Eidelman   meidelman@vedderprice.com, ecf-docket@vedderprice.com
William W Thorsness  wthorsness@vedderprice.com
Glenda J Gray   ladylawgray@aol.com
John K Lyons  jlyonsch@skadden.com, mmirkovi@skadden.com
Michael L Molinaro mmolinaro@loeb.com, chdocket@loeb.com; mjawor@loeb.com
William T Neary Region11.ES.ECF@usdoj.gov

---

[1]        The Debtors in these cases are PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc.

Steven A. Ginther  ndilecf@dor.mo.gov
Jean R. Robertson  jrobertson@calfee.com
Gerald P. Walsh  gwalsh@crowleylamb.com
David P. Leibowitz  dleibowitz@lakelaw.com
Elizabeth Sickelka  sickelkab@gtlaw.com
William W. Thorsness wthorsness@vedderprice.com


Notice and Final Fee Application via U.S. Mail

Nancy A Peterman
Greenberg Traurig, LLP
77 West Wacker Drive Ste 2500
Chicago, IL 60601

M. Gretchen Silver
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604

John K Lyons
Skadden Arps Slate Meagher & Flom
155 N. Wacker Drive
Suite 2700
Chicago, IL 60606

Stuart Komrower
David M. Bass
Cole, Schotz, Meisel, Forman& Leonard, P.A.,
Court Plaza North
25 Main Street
Hackensack, NJ 07601

Elizabeth Sickelka
Greenberg Traurig
77 W Wacker, Suite 3100
Chicago, IL 60622

Karen J Porter
Porter Law Network
230 West Monroe
Suite 240
Chicago, IL 60606

Karen R Goodman, ESQ
Shefsky & Froelich Ltd
111 East Wacker Drive
Suite 2800
Chicago, IL 60601


Notice via U.S. Mail

See Attached Creditors' Matrix

Label Matrix for local noticing
0752-1
Case 10-14788
Northern District of Illinois
Chicago
Mon Sep 20 13:38:21 CDT 2010

Crescent Systems, Inc.
19328 SW Mohave Court
Tualatin, OR 97062-8554

Golub & Company, LLC
John Hancock Building
875 N. Michigan Avenue
#1330
Chicago, IL 60611-1896

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Oregon Conveyor Manufacturing Inc
875 North Michigan Avenue
Suite 2450
Chicago, IL 60611-1803

PPM Technologies, Inc.
875 North Michigan Avenue
Suite 2540
Chicago, IL 60611-1803

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1704

3E Company Inc
Ste 100
Carlsbad, CA 92008

3M
FKA Aearo Company/AO Safety
Chicago, IL 60686-0001

ABF Freight System Inc
PO Box 10226
Portland, OR 97296-0226

ACCOUNTTEMPS
5720 STONERIDGE DRIVE SUITE 3
PLEASANTON CA 94588-2732

AIRGAS NORPAC INC
11900 N.E. 95th St. Ste 400
Vancouver, WA 98682-2337

AIRGAS NORPAC INC
PO BOX 7427
PASADENA CA 91109-7427

ALTRA INDUSTRIAL MOTION
NW 5525 PO BOX 1450
MINNEAPOLIS MN 55485-1450

AMICK ASSOCIATES INC
11 SYCAMORE STREET
PO BOX 529
CARNEGIE PA 15106-0529

APEX INDUSTRIES
12670 SW HALL BLVD
TIGARD OR 97223-6269

AQ ELAUTOMATIK AB
KALKSTENSVAGEN 25
SWEDEN

ARIRA PANGINDO
C/O ARIA DHARMAWAN
JL SUKARAJA 51
CILUAR BOGOR 16710
INDONESIA

AT&T Mobility
Po Box 6463
Carol Stream, IL 60197-6463

Accent Signs LlC
17400 SW Brookman Rd
Sherwood, OR 97140-8801

Advance Automation Co
3526 North Elston Ave
Chicago, IL 60618-5692

Advantech Corportion
38 Tesla, Suite 100
Irvine, CA 92618-4671

Airflow Systems Northwest
10411 NE Sandy Blvd
Portland, OR 97220-3364

Airgas Norpac Inc
341 SE Baseline
Hillsboro, OR 97123-4009

Alabama D.O.R.
Alaskan Copper & Brass Co
3223 6th Avenue
Seattle, WA 98134-2138

Alasco Rubber & Plastic Corp
3432 Roberto Court
San Luis Obispo, CA 93401-7126

Alaskan Copper & Brass Co
3223 6th Avenue
Seattle, WA 98134-2138

Albina Pipe Bending Co
12080 SW Myslony St
Tulatin, OR 97062-8041

All Source Packaging
14942 SE 82nd Dr
Clackamas, OR 97015-9665

Allegiance Benefit Plan Mgmt
Po Box 4346
Missoula, MT 59806-4346

Altra Industrial Motion
FKA Boston Gear LLC
Minneapolis, MN 55485-5525 )

Amanda Herman
Po Box 368
Gaston, OR 97119-0368

American Italian Pasta Company
4100 N Mulberry Dr
Kansas City, MO 64116-1787


American Lasertech Inc
7100 SW Sandburg Road
Tigard, OR 97223-8037

American Machine & Gear Inc
2770 NW Industrial Street
Portland, OR 97210-1829

Ammeraal Beltech Inc
FKA Goodyear Rubber & Supply
Troutdale, OR 97060


Andrew Darby
1801 Laurel Drive
Newberg, OR 97132-1811

Anthony Vander Meide
2849 Pinot Noir
McMinnville, OR 97128-2055

App Systems Inc
19435 S.W. 129th Avenue
Tualatin, OR 97062-7070


Applied Industrial Tech
10801 SW Avery St
Tualatin, OR 97062-8568

Aramark Univorm Services INc
PO Box 21210
Eugene, OR 97402-0450

Ariav Packaging Systems
42 Hamagal Street
Ramatgan
Israel


Arrow Electronics Inc
7629 Ana Graham Drive
Eden Prairie, MN 55344-7310

Atlantic Spring Company
1516 Momentum Place
Chicago, IL 60689-0001

BC DOERING CO
111 E 16TH ST
COSTA MESA CA 92627-3706


BDO Seidman LLP
50 West San Fernando Steet
San Jose, CA 95113-2429

BDO Seidman, LLP
50 West San Fernando Street
Suite 200
San Jose, CA 95113-2441

BEAVER STATE PLASTICS
4052 STATE HWY 38
DRAIN OR 97435-9726


BNP Media
Po Box 2600
Troy, IM  48007-2600

BRINKSMAN CONSULTING & TRADING GROUP INC
919 ACADEMY PLACE
PITTSBURGH PA 15243-2023

BRINKSMAN CONSULTING&TRADING
919 ACADEMY PLACE
PITTSBURGH PA 15243-2023


BRYAN CAVE LLP
C/O RODNEY PERRY
161 N CLARK ST STE 4300
CHICAGO, IL 60601-3430

BRYAN CAVE LLP
PO BOX 503089
ST LOUIS MO 63150-3089

BUCHANAN AUTOMATION
PO BOX 1240
MUKILTEO WA 98275-1240


Backer's Potato Chips
POB 128
Fulton, MO 65251-0128

Baldor Electric Company
Po Box 802738
Kansas City, MO 64180-2738

Barnes Plastics Inc
18903 Anelo Avenue
Gardena, CA 90248-4598


Basic American Foods
415 W Collins RD
Blackfoot, ID 83221-5642

Beckwith & Kuffel
1614 NE 99th Street
Vancouver, WA 98665-9016

Beverly Ver Mulm
32080 Ne Corral Creek Road
Newberg, OR 97132-7023

Birch Communications of Texas LTD LLP
Dept at 952855
Atlanta, GA 31192-0001

Blake Dawson
Leverl 36, Grosvenor lace
225 George Street
Sydney, NSW 2000
Austrailia

Brinks Hofer Gilson & Lione
NBC Tower-Suite 3600
Chicago, IL 60611-5599


Bruns Bros Welding Inc
DBA Bruns Process Equi
Gray, ME 04039-0240 (15613060)

Burnett & Matthews LLP
4675 Macarthur Ct
Suite 1540
Newport Beach, CA 92660-1884

Bystronic Inc
185 Commerce Drive
Hauppauge, NY 11788-3916


C&D Landscape Co
16330 NE McDougall Road
Dayton, OR 97114-7046

CALLIOPE CAPITAL CORPORATION
BRUNE & RICHARD LLP
80 BROAD STREET 30TH FLOOR
NEW YORK NEW YORK 10004-2224

CDW
Po Box 75723
Chicago, IL 60675-5723


CHRISTENSON OCONNOR JOHNSON
KINDNESS PLLC
1420 FIFTH AVENUE SUIT 2800
SEATTLE WA 98101-1344

CNC POLYMERS
7236 SW DURHAM RD SUITE 600
PORTLAND OR 97224-7568

CORRY RUBBER CORPORATION
601 WEST MAIN STREET
CORRY PA 16407-1799


CRESCENT SYSTEMS INC
C/O GULZAR AHMED
19328 SW MOHAVE COURT
TUALATIN OR 97062-8554

Cal-Weld
18858 SW Teton
Tualatin, OR 97062

Calbee America Inc
2600 Maxwell Way
Fairfield, CA 94534-1915


Calvin Christy
Po Box 436
Carlton, OR 97111-0436

Cambridge Wire Cloth Co
14446 Collections center drive
Chicago, IL 60693-0001

Carco Group Inc
PO Box 36460
Newark, NJ 07188-6406


Carol Greve
Po Box 21
Newberg, OR 97132-0021

Cascade Controls
19785 NE San Rafael Steet
Portland, OR 97230-7456

Case Farms
PO Bo 1460
Goldsboro, NC 27533-1460


Cat Inc
Cooling & Applied Technology
Russellville, AR 72811-1279 (

Chad Lookabill
528 Ash Street
Dayton, OR 97114-9719

Charles Floch
Po Box 562
Newberg, OR 97132-0562


Charles Ledesma
1210 S College St. Apt #204
Newberg, OR 97132-3378

Chehalem Valley
Chamber of Commerce
Newberg, OR 97132

Christopher Brown
1212 33rd Place
Forest Grove, OR 97116-2579


Clarence Rogers
503 NOrth Morton
Newberg, OR 97132-2213

Clifford Jarvis
10020 Sw Marjorie
Beaverton, OR 97008-6504

Columbia Tackle Inc
FKA Oregon Tackle
Portland, OR 97206

Comcast Cable
Po Box 34227
Seattle, WA 98124-1227

Computer Packages Inc
414 Hungerford Drive
Rockville, MD 20850-4185

Con-Way Freight Inc
Po Box 5160
Portland, OR 97208-5160

Conagra Foods Company
Po Box 1900
Pasco, WA 99302-1900

Controlled Motion Solutions
911 North Poinsettia Street
Santa Ana, CA 92701-3827

Conveyor Lines Ltd
11 Scotia Close
Northhampton
United Kingdom

Cook County Tax Assesor's Office
118 North Clark Street Room #320
Chicago, IL 60602-1531

Cook County Tax Assessor's Office
118 North Clark Street
Room #320
Chicago, IL 60602-1531

Copytronix
16655 SW 72nd Ave #800
Portland, OR 97224-7769

Craig Johnson
600 Melody Lane
Newberg, OR 97132-1096

Cue Inc
11 Leonburg Road
Cranberry TWP, PA 16066-3601

Curran Coil Spring Inc
9265 SW 5th Street
Wilsonville, OR 97070-9744

Cyberrsearch Inc
25 Business Park Dr
Branford, CT 06405-2979

DSC APPRAISAL ASSOCIATES INC
3681 SW HALCYON ROAD
TUALATIN OR 97062-6770

DW ENGINEERING CONTRACTORS
79 STAGBOROUGH WAY
STOURPORT ON SEVERN
WORCESTERSHIRE DY13 8TX

DW ENGINEERING CONTRACTORS
79 STAGBOROUGH WAY
STOURPORT ON SEVERN
WORCESTERSHIRE DY13 8TX (15364589)

David Brady
3049 SW Boulevard-Apt D
Grove City, OH 43123-2364

David Burkhart
1314 E 8th Street
Newberg, OR 97132-3710

David Reueter
32465 Ne Old Parret Rd
Newberg, OR 97132-6935

David West
1031 S Hwy 47
Carlton, OR 97111-9511

David Wormington
11821 NE Finn Hill Loop
Carlton, OR 97111-9508

Deamco Inc
6520 East Washington Blvd
Commerce, CA 90040-1822

Dell Corp
Dell Marketing LP
C/O Dell USA LP
Po Box 802816
Chicago, IL 60680-2816

Delphi
Stadt Hamburgsgatan 9B, SE 211 38
Malmo
Sweden

Denise Petroni
824 Sw Chablis Court
Dundee, OR 97115-9739

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Derrick Schultz
100 Markris Way
Newberg, OR 97132-1614

Devin Reeser
16199 Nw Ryegrass Street
Portland, OR 97229-9216

Diamond of California
Po Box 1727
Stockton, CA 95201-1727

Donna Witkowski
12715 Kafton Terrace
Oregon City, OR 97045-7549

Douglas Gaines
15413 Sw Turnagain Drive
Tigard, OR 97224-2580

Doyle Fergus
1222 S Goucher St
Amity, OR 97101-2816

Duhig & Company Inc
5071 Telegraph Rd
Los Angeles, CA 90022-4997

Dunn Electronics Inc
9649 NE Vancouver Way
Portland, OR 97211-1245

Dykman Electric Inc
3004 NE 112th Avenue
Vancouver, WA 98682-7822

ELPACK PACKAGING SYSTEMS LTD
37 HAELA ST INDUSTRIAL ZONE
EVEN YEHUDA 40500 ISRAEL

ELPACK PACKAGING SYSTEMS LTD
37 HAELA ST INDUSTRIAL ZONE
EVEN YEHUDA 40500 ISRAEL (15364591)

Eagle INdustries, Inc
115 E Sherman
Newberg, OR 97132-2649

Earl & James Hewitt rentals
155 Greenview drive
Indiana, PA 15701-1333

Earle M Jorgensen Co
Po Box 79014
City of Industry, CA 91716-9014

Earthbound Farm
1721 San Juan Hwy
San Juan Bautista, CA 95045-9780

Efector Inc
Po Box 8538-307
Philadelphia, PA 19171-0001

Electro Chem Metal Finish
4849 SE 26th Ave
Portland, OR 97202-4601

Electro Mec
4470 Lucerne Road
Indiana, PA 15701-9498

Electrotech Metal Finishing
13511 NE Kerr Rd
Vancouver, WA 98682-4981

Emedco, Inc
39209 Treasury Center
Chicago, IL 60694-9200 (15613363)

Empire Rubber & Supply Co
80 SE Taylor
Portland, OR 97214-2117

Endress & Hauser Inc
2350 Endress Pl
Greenwood, IN 46143-9672

Eric Doern
15820 Sw Bronner Lane
Sherwood, OR 97140-9450

Expeditors PDX
2508 N Marine Drive
Portland, OR 97217-7709

Express Employment Professionals
733 N Baker Street
McMinnville, OR 97128-4926

FARWEST STEEL CORP
PO BOX 1026
EUGENE OR 97440-1026

FARWEST STEEL CORP
PO BOX 889
EUGENE OR 97440-0889

FMC TECHNOLOGIES INC TUPELO
C/O PRENTISS BENNETT
MATERIAL HANDLING SOLUTIONS
2730 HIGHWAY 145 SOUTH
SALTILLO MS 38866-6814

FMC TECHNOLOGIES INC TUPELO
MATERIAL HANDLING SOLUTIONS
2730 HIGHWAY 145 SOUTH
SALTILLO MS 38866-6814

Farwest Steel Corp
Po Box 5037
Unit 29
Portland, OR 97208-5037

Fastenal
2401 E Hancock St Ste C7
Newberg, OR 97132-2297

Fedex Ers
PO Box 371741
Pittsburgh, PA 15250-7741 (15613361)

Ferguston Enterprises Inc
2121 N Columbia Blvd
Portland, OR 97217-6850

Flavorite Foods & Services PLTD
141, 4 Electronic Complex
Indore India (15606246)

Flavorite Foods & Services PLtD
141-A Electronic Complex
Indore, India 452010

Forte Tekniks Pvt LTD
Plot No17
Indore
India (15613068)

Frank Falick
C/O 500 E Illinois St
Newberg, OR 97132-2307

Fred Benefiel
Po Box 214-251 Sunset Street
Banks, OR 97106 (15605244)

Freewire Broadband LLC
7327 SW Barnes Rd #402
Portland, OR 97225-6119

Frito Lay Canada Levis
8450 Boul, De La Rive-SUD
Levis Quebec
Canada (15613175)

GOLDEN STATE FOOD MACHINERY
208 OTTO CIRCLE SUITE 3
SACRAMENTO CA 95822-3864

General Magnaplate California
2707 Palma Drive
Ventura, CA 93003-7651

General Mills
3033 Campus Drive
Plymouth, MN 55441-2691

George Fox University
414 N Meridian St
Newberg, OR 97132-2697

George Kalogeris
116 Norrington Drive
Pittsburgh, PA 15236-3539

Georgia Pacific LLC
Po Box 337350
N Las Vegas, NV 89033-7350

Gilbertson Machine Shop Inc
731 SE Yamhill Street
Portland, OR 97214-2373

Gillespie Decals Inc
27676 SW Parkway Ave
Wilsonville, OR 97070-9287

Glasforms Inc
271 Barnard Avenue
San Jose, CA 95125-1399 (15606230)

Glenn Hopfer
14385 Ne Kinney Road
Newberg, OR 97132-6713

Golub Realty Services LLC
875 North Michigan Ave
Chicago, IL 60611-1803

Gordon Products Inc
67 Del Mar Drive
Brookfield, CT 06804-2401

Grainger, Inc
6713 SW Bonita Rd Ste 200
Tigard, OR 97224-8092

Greogry Taylor
901 Foothills Drive
Newberg, OR 97132-6058

Grupo Pozuelo Y Pro
PO Box 6817-1000
San Jose
Costa Rica

HD Campbell
12301 E Marginal Ways
Seattle, WA 98168-2581

HEALTH NET HEALTH PLAN OF OREGON
PO BOX 3017
PORTLAND OR 97208-3017

HILLARY RICHARD
BRUNE & RICHARD LLP
80 BROAD STREET 30TH FLOOR
NEW YORK NEW YORK 10004-2224

HMS Industries Inc
1256 Route 22 Highway West
Blairsville, PA 15717-7906

Hardy Instruments Inc
3860 Calle Fortunada
San Diego, CA 92123-4899

Harry Patterson
281 Faith Road
Indiana, PA 15701-6830

Health Trends Inc
3901 NE 65th
Vancouver, WA 98661-1221

Hilltop Office Supply Inc
596 Goucher Street
Johnstown, PA 15905-3342

Hitachi Maxco Ltd
Po Box 102105
Atlanta, GA 30368-0105 (15613364)

Hollywood Lights Inc
5251 S.E. Mcloughlin Blvd
Portland, OR 97202-4836 (15613353)

Howard Taylor
324 NW 5th St
Willamina, OR 97396-2709

Hydra-Power Systems Inc
PO Box 5087
Portland, OR 97208-5087


IEA INC
C/O RAY CHALICH
6124 SW RIVER POINT LANE
PORTLAND, OR 97239-5908

IEA INC
CO TOWN CENTER BANK
10735 NE HALSEY
PORTLAND OR 97220-4078

IEC Integrated Electronics
Po Box 8509
Denver, CO 80201-8509


IMCO INC
15812 NE 10th STREET
RIDGEFIELD WA 98642-5727

IMCO INC
C/O DOUG GILLINGHAM
15812 NE 10th STREET
RIDGEFIELD WA 98642-5727

INFOR
C/O KEVIN KISER
13560 MORRIS ROAD
SUITE 4100
ALPHARETTA, GA 30004-8995


INFOR GLOBAL SOLUTIONS
LOCKBOX 933774 PO BOX 933774
ATLANTA GA 31139

INFOR GLOBAL SOLUTIONS
LOCKBOX 933774 PO BOX 933774
ATLANTA GA 31139 (15364598)

IRC ALUMINUM & STAINLESS
9038 N SEVER ROAD
PORTLAND OR 97203-6479


IRC ALUMINUM & STAINLESS
C/O GLENN FORD
9038 N SEVER ROAD
PORTLAND OR 97203-6479

IRS Pecial Procedures Unit
MSO 240 1220 S.W.3rd
Portland, OR 97204-2999

Ideal Steel Inc
90693 Link Rd
Eugene, OR 97402-9647


Illinois Department of Employment Security
Benefit Payment
Control Division
Po Box 4385
Chicago, IL 60680-4385

Illinois Dept of Environment Protection
1021 North Grand Avenue East
Po Box 19276
Springfield, IL 62794-9276

Illinois Dept of Environmental Protection
1021 NOrth Grand avenue East
Po Box 19276
Springfield, IL 62794-9276


Industrial Gasket & Shim
PO Box 368
Meadow Lands, PA 15347-0368

Infor
Po Box 102182
Atlanta, GA 30368-2182

Intralox Inc
201 Laitram Lane
New Orleans, LA 70123-5395


Ishida Co Ltd
1-52-1 Itbashi, Itabashi-Ku
Tokyo 173004
Japan (15404700)

J R Simplot
Po Box 8628
Boise, Id 83707-2628

JOSEPH T RYERSON & SON INC
C/O RICH SARGENT
POB 100097
PASADENA, CA 91189-0003


JOSEPH T. RYERSON & SON INC
PO BOX 100097
PASADENA CA 91189-0003

Jacob McGrew
4885 Parkview Dr., Apt J
Lake Oswego, Or 97035-2437 (15605271)

James Parry
17550 NE Chehalem Dr
Newberg, OR 97132-7178


Jani-King of Portland
8338 NE Alderwood Rd, #130
Portland, OR 97220-6810

Jani-King of Portland
8338 NE Alderwood Road, Ste 130
Portland, OR 97220-6810

Jean Olechoveski
Po Box 374
Black Lick, PA 15716-0374

Jerry Allen Rich
15569 Village Park Court
Lake Oswego, OR 97034-3768

Jerry Rich
15569 Village Park Crt
Lake Oswego, OR 97034-3768

Joaquin Sanchez
1715 Solar Dr
Mission, TX 78574-3369

John Devito
20 Hillcrest Lane
Saratoga, NY 12866-8529

Jolley Industrial Supply
1652 Pittsburgh Road
Franklin, PA 16323-2032

Josephs Gourmet Pasta & Sauces
c/o Joe Faro
133 Hale Street
Haverhill, MA 01830 (15404704)

K.L.N.G. Enterprises, Inc
495 Girty Road
Shelocta, PA 15774-3131

KELLOGG DE MEXICO S.
DE R. L. DE C. V.
KELLOGG COMPANY MEXICO
CARRETERA CAMPO MILITAR KM I
SANANTONIO DE LA PUNTA
MEXICO 76135 (15536741)

KELLOGG DE MEXICO SDE RL DE CV
KELLOGG COMPANY MEXICO KM 1 CARR CAMPO M
QUERETARO QRO CP 76135

KELLOGG DE MEXICO SDE RL DE CV
KELLOGG COMPANY MEXICO KM 1 CARR CAMPO M
QUERETARO QRO CP 76135 (15364601)

KERRY SWEET INGREDIENTS
C/O PAT NELSON
400 PRAIRIE VILLAGE DRIVE
NEW CENTURY, KS 66031-1123

KUEHNE & NAGEL INC
C/O EDNA DOGELIO
5353 W IMPERIAL HWY
SUITE 1000
LOS ANGELES, CA 90045-6276

KUEHNE & NAGEL INC
PO BOX 894252
LOS ANGELES CA 90189-4252

Kamflex Corp
555 Kimberly Drive
Carol Stream IL 60188-1835

Kanematsu KGK
1-1-6 Sakurdai
Nerima Tokyo ZZ
Japan (15613179)

Kathleen Suttles
PO Box 637
10608 Cone-Street Ne
Donald, OR 97020-0637

Kelly Simmonds
800 SE Cynthian Drive
Dallas, OR 97338-1631

Kenneth Harris
141 Sw Spruce
Dundee, OR 97115-9549

Kenneth Tucker
91 Haines Station Road
Peach Bottom, PA 17563-9416

Kerry Sweet Ingredients
113 South Brook Way
Mankato, MN 56001-2585

Kerry Sweet Ingredients
113 South Brook Way
Mankoto, MI 56001-2585

Kevin Bacon
996 SW Tomahawk Pl
Dundee, OR 97115-9713

Kevin Bakefelt
996 SW Tomahawk Pl
Dundee, OR 97115-9713

Kevin Lineburg
1200 E 4th St Apt #8
Newberg, OR 97132-3225

Khan Nguyen
3607 Wild Rose Loop
West Linn, OR 97068-7232

Kimberley Miller
Po Box 694
Newberg, OR 97132-0694

Kirin Engineering Co
6F Technowave
1-1-25
Shinurashimacho, Yokohama-City
2218558 Japan

Koikey A Kyoto
1-1 Senzuma Makari, Sonobe-cHO
Natan City, Kyoto
Japan (15613167)

Korfund Dynamics
Div of Vibration Mounting
Bloomingdale, NJ 07403

Kuehne & Nagel Inc
10 Exchange Place 19th Floor
Jersey City, NJ 07302-4935

LCD Lighting Inc
37 Robinson Blvd
Orange, CT 06477-3623

LV ADMINISTRATIVE SERVICES
335 MADISON AVENUE 10TH FLOOR
NEW YORK NY 10017-4626

LV Administrative Services Inc.
c/o Stuart Komrower Esq.
Forman & Leonard P.A.
25 Main Street
Hackensack, NJ 07601-7015

LaGrand Industrial Supply
Po Box 1959
Portland, OR 97207-1959

Lapp Group USA
29 Hanover Road
Florham Park, NJ 07932-1408

Larry Beaudry
Po Box 122
Amity, OR 97101-0122

Lee Spring Company
1462-62nd Street
Brooklyn, NY 11219-5477

Leonard Wipperman
1573 Sw Ashcreek Lane
McMinnville, OR 97128-8939

Liberty Northwest
Po Box 5089
Portland, OR 97208-5089 (15613378)

Little & Co
Advocates and Solicitors
Central Bank Building,
Mahatma Gandhi Road
Mumbai 400 0236 India

Little & Co
Advocates and Solicitors
Mumbai
India (15613054)

MAQUINARIA JERSA SA de CV
EMILIANO ZAPATA 51
COL SAN JOSE BUENAVISTA CUAUTITLAN IZCAL
ESTADO DE MEXICO
CP 54710 MEXICO

MARTIN ENGINEERING
Attn A/R
One Market Place
Neponset, IL 61345

MARTIN ENGINEERING
DEPT 4531
CAROL STREAM IL 60122-0001

MD Solutions
Raymond F Jarris JR MDPC
Auburn, WA 98071

MILL SUPPLY CORP
PO BOX 12216
SALEM OR 97309-0216

MMP SERVICES INC
2739 BULL RUN STREET
ROSENBERG TX 77471-9087

MOTION INDUSTRIES INC
F/K/A MILL SUPPLY CORP
C/O DAVID ZAHRADNIK
POB 12216
SALEM, OR 97309-0216

Manufactured Rubber Productions
4501 Tacony Street
Philadelphia, PA 19124-4135

Marvin Westling
20950 Ne Hwy 240
Newberg, OR 97132-6749

Mason Oregon Inc
3150 NW 31st Avenue
Portland, OR 97210-1735

Material Transfer & Storage
1214 Lincoln Avenue
Allegan, MI 49010-9077

McGuire Bearing Company
947 SE Market Street
Portland, OR 97214-3574

McLean Thermal
FKA APW Thermal Management
Champlin, MN 55316

McMaster-Carr Supply Co
Po Box 7690
Chicago, IL 60680-7690

Mei LLC
3474 18th Ave SE
Albany, OR 97322-7014

Mettler Toledo Safeline Inc
6005 Benjamin Road
Tampa, FL 33634-5145

Mid-Valley Rehabilitation Inc
16700 HWY 99W
Amity, OR 97101-2024

Midwest Food Processing Supplies
600 Sixth Street NW
New Prague, MN 56071-1140

Miller Nash Attorneys At Law
3400 US Bancorp Tower
Portland, OR 97204-3614

Miller Welding & Machine Co
Box G
Brookville, OR 97132

Missouri D.O.R.
Bankruptcy Unit
Attn: Steven A Ginther
Po Box 475
Jefferson City, MO 65105-0475

Motion Industries Inc
910 NE 57th Ave
Portland, Or 97213-3615


NEWJAC INC
415 S GRANT ST
LEBANON IN 46052-3605

Nathan Byers
20592 Cherry Hill Rd
Sheridan, OR 97378-9650

Nathan Dahl
16748 Sw Gleneagle Drive #39
Sherwood, OR 97140-9650


Nathan Davis
10594 Sw Windsor Ct
Tigard, OR 97223-4269

Neil Anderson
17710 Sw Ballard Lane
Sherwood,OR 97140-7866

New York State Department
of Taxation & Finance
Bankruptcy Section
POB 5300
Albany, NY 12205-0300


Newark Electronics
6443 SW Beaverton-Hillsdale HW #330
Portland, OR 97221-4228

Newberg Auto Parts
1908 Portland Road
Newberg, OR 97132-1849

Newberg City Of
PO Box 970
Newberg, OR 97132-0970


Newberg Steel
105 N Main St
Newberg, OR 97132-2809

Ningbo Peng Cheng
Yun Lown Ningbo
China

Norpac Foods
Po Box 458
Stayton, OR 97383-5000


North Coast Electric Co
625 N Thompson
Portland, OR 97227-1896

Northern Manufacturing
132 North Railroad Street
Oak Harbor, OH 43449-1000

Northwest Machine Works Inc
1145 SE 2nd St
Canby, OR 97013-4598


Northwest Natural Gas Co
PO Box 6017
Portland, OR 97228-6017

OPTISERVE
RONDVEN 24a 6026 PX
MAARHEEZE NETHERLANDS

OYATU CO
C/O T KUJHARA
420 ICHISICHO TAIIRI
TSU MIE 515-2592
JAPAN


Oak Tree Insurance
5335 Meadows Road
Lake Oswego, OR 97035-3398

Office Depot Inc
Po box 70025
Los Angeles, CA 90074-0025

Ohlson Packaging
490 Constitution Dr #13
Taunton, MA 02780-7361


Oles Morrison Rinker & Baker LLP
701 Pike Street, Suite 1700
Seattle, WA 98101-3930

Oles Morrison Rinker & Baker LLP
James Nagle
701 Pike Street, Ste 1700
Seattle, WA 98101-3930

Oli Vibrator, LLC
4070 Buford Highway
Duluth, GA 30096-9262


Oregon Bolt Inc
14965 SW 72nd Avenue
Tigard, OR 97224-7912

Oregon Department of
811 SW 6th Avenue
Portland, OR 97204-1334

Oregon Department of Environmental Quality
811 SW 6th Avenue
Portland, OR 97204-1390

Oregon Department of Revenue
Po Box 14555
9955 Center N.E., #353
Salem, OR 97310-0001

Oregon Employment Department
Central Administrative Office
875 Union St NE
Salem, OR 97311-0800

Oregon Employment Department
Central Administrative Office
875 Union St. NE
Saleml OR 97311-0800

Ornelas Enterprises Inc
7395 NW Evergreen Parkway #150
Hillsboro, OR 97124-5932

PEPSICO FINANCIAL SHARED SERVICES
FRITO LAY LEGAL DEPT
7701 LEGACY DRIVE
PLANO, TX 75024-4002

PERKINS AND COMPANY PC
1211 S W FIFTH A VENUE SUITE 1000
PORTLAND OR 97204

PERKINS AND COMPANY PC
1211 S W FIFTH AVENUE SUITE 1000
PORTLAND OR 97204 (15364609)

PESPSI-QTG CANADA
FRITO LAY LEGAL DEPT
7701 LEGACY DRIVE
PLANO, TX 75024-4002

PLATT ELECTRIC SUPPLY CO
PO BOX 2858
PORTLAND OR 97208-2858

POLYJAMA LLC
105 POTOMAC AVE
TALLMADGE OH 44278-2754

POLYJAMA LLC
C/O PARTHA MUKHERJEE
105 POTOMAC AVE
TALLMADGE, OH 44278-2754

PPC Lubricants
FKA Glassmere Fuel Service
Bueler, PA 16002

PPM SEGANA TECHNOLOGIES S DE RL DE CV
CANATLAN NO 240
PARQUE INDUSTRIAL LAGUNERO
GOMEZ PALACIO DURANGO 35078

PPM TECHNOLOGIES
3F TAISEIDO BLDG 2 4 7 HONGO
BUNKYO KU TOKYO 113 0033 JAPAN

PPM TECHNOLOGIES
3F TAISEIDO BLDG 2 4 7 HONGO
BUNKYO KU TOKYO 1130033 JAPAN

PSI-Process Specialists Inc
14000 NE 31st Court
Vancouver, WA 98686-2256

Pacific Machine & Tool Steel
3445 NW Luzon Street
Portland, OR 97210-1694

Pakona Engineering PVT LTd
22-D Wadia Chariies Bldg
Mumbai India

Palm Abrasive
905 SE 14th Ave
Portland, OR 97214-2599 (15612275)

Parlette Machine Works
12700 SW Hall Blvd, Ste B
Tigard, OR 97223-8152

Pepperidge Farm Inc
PO Box 95008
Camden, NJ 08101-5008

Pepperl + Fuchs Inc
FKA Christensen Display
Twinsburg, OH 44087

Pepsi-Otg Canada
34 Hunter Street West
555 W Monroe
Chicago, IL 60661-3605

Pepsi-Qtg Cananda
34 Hunter Street West
555 W Monroe
Chicago, IL 60661-3605

Pepsico Financial Shared Services
7701 Legacy Drive
Plano, TX 75024-4002

Perdue Farms Inc
Po Box 2075
Salisbury, MD 21802-2075 (15613169)

Perfection Machne & Tool Wrks
1568 E 22nd St
Los Angeles, CA 90011-1389

Peterson Industrial Prod
2300 NW 29th
Portland, OR 97210-2006

Pilot Freight Services
314 North Middleton Road
Lima, PA 19037

Polyjama LLC
721 Norbury Drive
Hudson, OH 44236-4684

Port Plastics Inc
7500 SW Tech Center Dr #100
Portland, OR 97223-8058

Portland Valve & Fitting
PO Box 15196
Portland, OR 97293-5196

Post Food LLC
5800 CW Post Drive
Camden, NJ 08103

Power Drives Inc
3003 Pittsburgh Ave
Erie, PA 16508-1021

Power Plastics
2400 NW 23rd Place
Portland, OR 97210-2126

Precision Images
900 SE Sandy Blvd
Portland, OR 97214-1309

Prima Noce Parking Inc
16461 Comstock Road
Linden, CA 95236

Protec Inc
720 NE Flanders
Portland, OR 97232-2763

Pyramid Communication AB
Box 1026, Bergaliden 11
Sweden (15610416)

Quality Fabrication & Design
Coppell, TX 75019 (15606209)

Quick Frozen Foods International
2125 Center Ave Ste 305
Fort Lee, NJ 07024-5874

R & D Machine
3443 Morse Drive
Dallas, TX 75236-1119

R L Miller Inc
705 Mansfield Inc
Pittsburgh, PA 15205-4374

RED SEAL ELECTRIC
3835 W 150 STREET
CLEVELAND OH 44111-5891

RED SEAL ELECTRIC
C/O GLENN LOWRIE
3835 W 150 STREET
CLEVELAND OH 44111-5891

REMCIS LLC
9121 SW EXCALIBUR PLACE
PORTLAND OR 97219-4939

RMIG A/S
936 Industriparken 40
Denmark

Reflected Light LLC
37225 Dubarko Road
Sandy, OR 97055-7383

Regence Life and Health Insurance Co
100 SW Market, MS E-3A
Portland, OR 97201-5702

Reid Tool Supply Company
Po Box 179
Muskegon, MI 49443-0179

Respond Systems
1101 Southeast THird Ave
Portland, OR 97214-3343

Rhino USA of Oregon Co
93789 Carlisle Lane
Coos Bay, OR 97420-4288

Roberto Ortiz
14793 Ne David Ct
Newberg, OR 97132-6917

Rodda Paint Company
Po Box 5127
Portland, OR 97208-5127

Rogers Machinery
14600 SW 72nd Avenue
Portland, OR 97224-7962

Rolled Threads Unlimited LLC
1404 Pearl Street
Waukesha, WI 53186-5612

Roy Manufacturing LLC
3113 N Mississippi Avenue
Portland, OR 97227-1590

Runzheimer International
Runzheimer Park
Rochester, WI 53167

SEGANA S.A. DE C.V.
C/O VICTOR M VIESCA
CANATLAN #240
GOMEZ PALACIO, DURANGO
MEXICO 35078 (15536748)

SEGANA SA DE CV
CANATLAN 240 PARQUE INDUSTRIAL LAGUNERO
GOMEZ PALACIO DURANGO 35078

SLR International Corporation
22118 20th Ave SE G202
Bothell, WA 98021-4434

SMOKEY POINT DISTRIBUTING
C/O MICHELLE ILGENFRITZ CONTROLLER
17305 59TH AVE N.E.
ARLINGTON, VA (15536739)

SMOKEY POINT DISTRIBUTING
PO BOX 677311
DALLAS TX 75267-7311


SNACK ALLIANCE INC
C/O JAMES L GALLYER
78035 HWY 207
HERMISTON, OR 97838 (15536740)

SPECIALTY FABRICATION AND MANUFACTURING LLC
500 E ILLINOIS ST
NEWBERG OR 97132-2307

SPX Process Equipmane
FKA Waukesha Cherry Burrell
Delavan, WI 53115


Safety-Kleen Corp
PO Box 382066
Pittsburgh, PA 15250-8066

Sales Tech Associates
PO Box 1210
Tualatin, OR 97062-1210

Samuel Son & Co Inc
FKA-Esco Corporation
Portland, OR 97210 (15612928)


Sanderson Safety Supply
1101 SE Third
Portland, OR 97214-3399

Scandia Capital Group
15304 NE 95th Street
Redmond, OR 98052-2517

Schenck Accurate Inc
746 E Milwaukee St
Whitewater, WI 53190-2125


Schofield Media Limited
200 E Randolph St
Chicago, IL 60601-6436

Securities and Exchange Commission
Marc J Fagel
44 Montgomery St., Ste 2600
San Francisco, CA 94104-4716

Securities and Exchange Commission
Merri Jo Gillette, Regional Director
175 W Jackson Blvd., Ste 900
Chicago, IL 60604-2815


Securities and Exhcange Commission
Marc J Fagel
44 Montgomery St., Ste 2600
San Francisco, CA 94104-4716

Segana Technologies S deR L DeCV
Canatlan #240
Gomez Palaio, Duranoc
Mexico

Seneca Foods Corp
Green Giant Division
101 W 8th St
GLencoe, MN 55336-2799


Seneca Foods Corp
c/o Bob Link
Green Giant Division
101 W 8th Street
Gkencoe, MN 55336-2799

Sergey Sadovikov
4471 Plow Ct Ne
Salem, OR 97305-3874

Shearer Foods
C/O Calfee Halter & Griswold LLP
1400 Keybank Center
800 Superior Avenue
Cleveland, OH 44114-2613


Shearer Foods
c/o Terry Mustard
692 Wabash Avenue
Brewster, OH 44613-1020

Snack Alliance
POB 70
Buttercreek Hwy
Hermiston, OR 97838-0070

Snack Alliance
Po Box 70
Buttercreek, Hwy (HWY207)
Hermiston, OR 97838-0070


Snack Food Association
Po Box 890877
Charlotte, NC 28289-0877 (15613067)

Solae LLC
4300 Duncan Ave
St Louis, MO 63110-1110

Solae, LLC
4300 Duncan Ave
St Louis, Missouri 63110-1110


Spencer Aircraft
16923 B MeridianEast
Puyalup, WA 98375-6275

Spencer Fluid Power Inc
FKA Spencer Industries INc
Kent, WA 98032

Spice Application Systems LTD
Po Box 1190
Oxford OX4-4GH
England (15613064)

Spraying Systems Co
Po Box 95564
Chicago, IL 60694-5564

Standard Insurance Company
1100 SW Sixth Avenue
Portland, OR 97204-1093

Starpanel Technologies, Inc\
16869 SW 65th Avenue #278
Lake Oswego, OR 97035-7865

Stephen Elrick
1042 Campbell Street
Blairsville, PA 15717-4218

Steve Riccomini
26060 Sw Canton Crk Road-Apt #10
Wilsonville, OR 97070-7675

Sue James
Po Box 633
Newberg, OR 97132-0633

Suhail A Khot
172 Fairway Drive
Newnan, GA 30265-5644

Suhail Khot
172 Fairway Drive
Newman, GA 30265-5644

Sun-Rype Products LTD
1165 Ethel Stree
Kelowna, BC VIY2W4 Canada

TELEFLEX PTE LTD
39 BENOI ROAD
627725 SINGAPORE

THE SELINSKY FORCE LLC
C/O BETH JUSTICE
4244 MT PLEASANT ST NW
SUITE 100
NORTH CANTON, OH 44720-5469

TOOH DINEH INDUSTRIES INC
C/O PHIL LAWRENCE
POB 62434
PHOENIX, AZ 85082-2434

TOOH DINEH INDUSTRIES INC
PO BOX 2060
Chinle, AZ 86503-2060

TOOH DINEH INDUSTRIES INC
PO BOX 62434
PHOENIX AZ 85082-2434

TP Freight Lines Inc
PO Box 580
Tillamook, OR 97141-0580

Ted Tracy
15940 Sw Holly Hill Road
Hillsboro, OR 97123-9033

The Design Ward Inc
29432 SW Baker Rd
Sherwood, OR 97140-8411

The Malibu Group
10101 Alliance Road
Suite 109
Cincinnati, OH 45242-4715

The Selinsky Force LLC
POB 72561
Cleveland, OH 44192-0002

The Selinsky Force LLC
Po Box 75261
Cleveland, OH 44192-0001

The Steel Yard
6880 NE Columbia Blvd
Portland, OR 97218-3349

Thomas M Dendy
2635 Renaissance Ct
West Linn, Oregon 97068-2882

Thomasnet
TPCo LLC
Palatine, IL 60055
RMIG A/S
Industriparken 40
Denmark

Thompson Industrial
Po Box 2097
Gadsden, AL 35903-0097

Tonic Blue Communications
200 Evergreen Ste 101
Mt Prospect, IL 60056-3240

Tony Bartolotti
160 SW Spruce Street
Dundee, OR 97115-9548

Transportgistics Nc
4170 Veterans Memorial Hwy
Bohemia, NY 11716-1058

Travis Horak
12020 SW Carmen Dr
Tigard, OR 97223-2928

Turning Point Sales
Po Box 430
Dundee, OR 97115-0430

U.S. Environmental Protection Agency
Bankruptcy Contact
US EPA Region 5
Mail Code C-14J
Chicago, IL 60604

| | | |
|---|---|---|
| U.S. Environmental Protection Agency<br>Bankruptcy Contact<br>US EPA Region 5<br>Mail Code: C141<br>Chicago, IL 60604 | U.S. Environmental Protection Agency<br>Region 10<br>1200 Sixth Avenue, Ste 900<br>Seattle, W  98101-3140 | U.S. Environmental Protection Agency<br>Region 10, 1200 6th Avenue, Suite 900<br>Seattle, WA 98101-3140 |
| UPS<br>Po Box 7247-0244<br>Philadelphia, PA 19170-0001 | UPS Freight Inc<br>Po Box 533238<br>Charlotte, NC 28290-3238 () | UPS Supply Chain Solutions Inc<br>28013 Network Place<br>Chicago, IL 60673-0001 |
| US BEARINGS & DRIVES<br>7739 NE 21ST AVE<br>PORTLAND OR 97211-1905 | US BEARINGS & DRIVES<br>POB 11794<br>Spokane, WA 99211-1794 | US Filter Johnson Screens<br>Bixby Zimmer Products<br>Wytheville, VA 24382 |
| US Tsubaki<br>2321 North Penn Road<br>Hatfield, PA 19440-1972 | Underwriters Laboratories<br>Po Box 75330<br>Chicago, IL 60675-5330 | Union Security Insurance Company<br>Assurant Employee Benefits<br>Kansas City, MO 64108 |
| United Employers Association<br>906 N. E. 19th Avenue<br>Portland, OR 97232-2203 | Universal Forest Products Western Division I<br>2895 Progress Way NE<br>Woodburn, OR 97071-9783 | VALENS OFFSHORE SPV I LTD.<br>BRUNE & RICHARD LLP<br>80 BROAD STREET 30TH FLOOR<br>NEW YORK NEW YORK 10004-2224 |
| VALENS OFFSHORE SPV II CORP<br>BRUNE & RICHARD LLP<br>80 BROAD STREET 30TH FLOOR<br>NEW YORK NEW YORK 10004-2224 | VALENS U S SPV I LLC<br>BRUNE & RICHARD LLP<br>80 BROAD STREET 30TH FLOOR<br>NEW YORK NEW YORK 10004-2224 | Valens Offshore SPV I, Ltd.<br>c/o Stuart Komromer Esq.<br>Cole, Schotz, Meisel,<br>Forman & Leonard P.A.<br>25 Main Street<br>Hackensack, NJ 07601-7015 |
| Valens Offshore SPV II, Corp.<br>c/o Stuart Komrower Esq.<br>Cole, Schotz, Meisel,<br>Forman & Leonard P.A.<br>25 Main Street<br>Hackensack, NJ 07601-7015 | Valens U.S. SPV I, LLC<br>c/o Stuart Komrower Esq<br>25 Main Street<br>Hackensack, NJ 07601-7015 | Verizon<br>PO Box 660748<br>Dalls, TX 75266-0748 |
| Verizon<br>Po Box 371355<br>Pittsburgh, PA 15250-7355 | Verizon<br>Po Box 9688<br>Missio Hills, CA 91346-9688 | Verizon Business<br>Po Box 371322<br>Pittsburgh, PA 15250-7322 |
| Virtual Armor LLC<br>4610 S Ulster Stteet, Ste 150<br>Denver, CO 80237-4326 | Voltarc Technologies Inc<br>400 Captain Neville Dr<br>Waterbury, CT 06705-3811 | WEST COAST METALS<br>2555 NW NICOLAI STREET<br>PORTLAND OR 97210-1845 |
| WESTERN IND FAB & MACH<br>PO BOX 310<br>ST PAUL OR 97137-0310 | WW Grainger Inc<br>120 Beta Drive<br>Pittsburgh, PA 15238-2997 | Waldron & Company<br>1100 Olive Way Ste 1800<br>Seattle, WA 98101-1828 |

Waldron & Company
Tony Waldron
1100 Olive Way, Ste 1800
Seattle, WA 98101-1828

Warden Fluid Dynamics
A Sunsource Company
Pasadena, CA 91189-0001

Weldon Wall
780 Ne Blair
Sheridan, OR 97378-1250

Wesco Distribution Inc
2345 NW 31st Ave
Portland, OR 97210-2033

West Coast Lumber
Inspeciton Bureau
Portland, OR 97281

Wintercreek
Po Box 2229
Woodland, WA 98674-0021

YAMHILL COUNTY TAX COLLECTOR
535 NE 5TH
MCMINNVILLE OR 97128-4504

YRC
Po Box 5901
Post Foods LLC
5800 CW Post Drive
Jonesboro, AR 72401-9602

Yamazaki Nabiscc
7 OKAZATO
Koga-City Ibarakj Japan

versa-Fab Inc
270 Hunt Valley Road
New Kensington, PA 15068-7068

Elizabeth Sickelka
Greenberg Traurig
77 W Wacker, Suite 3100
Chicago, IL 60601-4904

Ernesto D Borges
Law Offices of Ernesto Borges
105 W Madison Street
23rd Floor
Chicago, IL 60602-4647

Karen J Porter
Porter Law Network
230 West Monroe
Suite 240
Chicago, IL 60606-4730

Karen R Goodman ESQ
Shefsky & Froelich Ltd
111 East Wacker Drive
Suite 2800
Chicago, IL 60601-4277

Leroy Wright
31 West 13th Street
Chicago, IL 60605-2712

Nancy A Peterman
Greenberg Traurig, LLP
77 West Wacker Drive Ste 2500
Chicago, IL 60601-1643

William T Neary
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604-2027

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Department of the Treasury-Internal Revenue
Centralized Insolvency Operations
PO Box 21126
Philadelphia PA 19114 (15606121)

(d)Department of the Treasury-Internal Revenu
Centralized Insolvency Operations
PO Box 21126
Philadelphia PA 19114

(d)INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA PA 19114

(d)INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA PA 19114 (15364628)

(d)IRS Special Procedures Unit
MSO 240
1220 S.W. 3rd
Portland, OR 97204 (15606091)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 7 |
| OREGON CONVEYOR | ) | |
| MANUFACTURING, INC., et al.,[1] | ) | Case No. 10-14788 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Hon. Jack B. Schmetterer |
| | ) | |
| | ) | Hearing Date: October 12, 2010 at 10:00 a.m. |
| | ) | |

**COVER SHEET FOR FINAL APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF FREEBORN & PETERS LLP AS
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM MAY 10, 2010 THROUGH AUGUST 24, 2010**

Name of Applicant: Freeborn & Peters LLP

Authorized to provide
professional services to: The Official Committee of Unsecured Creditors

Date of retention: May 18, 2010 *nunc pro tunc* to May 10, 2010

Period for which
compensation and
reimbursement is sought: May 10, 2010 through August 24, 2010

Amount of compensation
sought as actual
reasonable and necessary: $87,829.50

Amount of reimbursement
sought as actual,
reasonable and necessary: $1,851.20

This is a ___ interim  X  final application

---

[1]      The Debtors in these cases are PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc.

**Summary of Previous Fee Statement**

| Date Filed | Period Covered | Fees and Expenses Requested | Fees and Expenses Allowed (No Objections Filed) | Fees and Expenses Previously Paid |
|---|---|---|---|---|
| 6/10/2010 | 5/10/2010 – 5/31/2010 | $31,808.40 | $31,808.40 | $24,948.00 |
| 7/12/10 | 6/1/10 – 6/30/10 | $32,966.03 | $32,966.03 | $0.00 |

**Summary of Compensation By Professional**

| Timekeeper | Title | Illinois Bar Admission | Hourly Rate | Total Hours | Compensation Requested |
|---|---|---|---|---|---|
| Eggert, Devon J. | Associate | 2006 | $305.00 | 101.3 | $30,896.50 |
| Fawkes, Thomas R. | Partner | 2002 | $465.00 | 100.8 | $46,872.00 |
| Hammer, Aaron L. | Partner | 1997 | $610.00 | 6.4 | $3,904.00 |
| Jackiw, Brian J. | Associate | 2008 | $285.00 | 2.2 | $627.00 |
| Lauter, Richard S. | Partner | 1982 | $565.00 | 0.5 | $282.50 |
| Pieper, Laura C. | Associate | 2001 | $325.00 | 2.7 | $877.50 |
| Sheldon, Katie C. | Paralegal | N/A | $215.00 | 17.2 | $3,698.00 |
| Southwell, Todd | Partner | 1997 | $420.00 | 1.6 | $672.00 |
| | | | **TOTAL:** | **232.7** | **$87,829.50** |
| | | | **BLENDED RATE:** | | **$377.44** |

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 7 |
| OREGON CONVEYOR | ) | |
| MANUFACTURING, INC., et al.,[1] | ) | Case No. 10-14788 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Hon. Jack B. Schmetterer |
| | ) | |
| | ) | Hearing Date: October 12, 2010 at 10:00 a.m. |
| | ) | |

### FINAL APPLICATION FOR COMPENSATION
### AND REIMBURSEMENT OF EXPENSES OF FREEBORN & PETERS LLP AS
### COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD FROM MAY 10, 2010 THROUGH AUGUST 24, 2010

Freeborn & Peters LLP ("*F&P*"), as counsel to The Official Committee of Unsecured Creditors (the "*Committee*") of PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc. (collectively, the "*Debtors*") hereby submits its *Final Application for Compensation and Reimbursement of Expenses* (the "*Final Fee Application*") for the period from May 10, 2010 through and including August 24, 2010 (the "*Application Period*"). In support hereof, F&P states as follows.

### FACTUAL AND PROCEDURAL HISTORY

1. On April 3, 2010 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the Northern District of Illinois. On April 16, 2010, the Court entered an order directing the joint administration of the Debtors' chapter 11 cases (the "*Cases*").

---

[1] The Debtors in these cases are PPM Technologies Holdings, Inc. d/b/a PPM Global Corporation and Oregon Conveyor Manufacturing, Inc.

2.    On May 10, 2010, the Office of the United States Trustee (the "*U.S. Trustee*") appointed the Committee as an official committee to represent the interests of unsecured creditors of the Debtors pursuant to section 1102 of the Bankruptcy Code.

3.    On May 18, 2010, this Court entered an order approving the retention of F&P as counsel to the Committee, effective as of May 10, 2010.

4.    On May 21, 2010, this Court entered a final order (the "*Final DIP Order*") authorizing secured post-petition financing; granting security interests, superpriority claims and adequate protection; and the use of cash collateral.  The Final DIP Order authorizes, *inter alia*, the Debtors to use the cash collateral of the Debtors' pre-petition senior secured lenders (the "*Pre-Petition Lenders*") within the terms of an agreed upon budget (the "*Budget*").  One line item set forth in the Budget approves the fees and expenses of counsel for the Committee and the Debtors in the aggregate amount of $579,375.00 through and including the week of July 9, 2010 (the "*Careveout*"), subject to the Court's approval of such fees and expenses pursuant to sections 330 and 331 of the Bankruptcy Code.

5.    On June 2, 2010, the Debtors filed a motion (the "*Sale Motion*") to sell substantially all of the Debtors' assets (the "*Sale*") to Valens Offshore SPV I, Ltd., Valens Offshore SPV II, Corp. and Valens U.S. SPV I, LLC (collectively, the "*Purchasers*"), subject to higher and better bids through a competitive auction process.  On June 23, 2010, this Court entered an Order (the "*Sale Order*") approving the Sale to the Purchasers.

6.    Pursuant to the Sale Order, the Sale closed on July 9, 2010.  The Sale contemplated a "credit bid" by several of the Pre-Petition Lenders and the Debtors' post-petition secured lenders (collectively, the "*Secured Lenders*"), and, thus, the Sale did not yield any proceeds to the Debtors' estates.

7.      On August 5, 2010, the Debtors filed a motion to convert the Cases to chapter 7 (the "*Conversion Motion*") based upon, *inter alia*, the lack of assets and funding necessary to pursue a plan of liquidation.  This Court entered an order granting the Conversion Motion on August 24, 2010 (the "*Conversion Date*").  On the Conversion Date, the Committee disbanded.

## MONTHLY SUMMARY OF FEES AND EXPENSES

8.      On June 3, 2010, this Court entered the Interim Compensation Procedures Order, which provides, *inter alia*, that professionals may file monthly fee statements (the "*Monthly Statements*") in accordance with applicable provisions of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure and Local Rule 5082-1 of the United States Bankruptcy Court for the Northern District of Illinois.  If no objections are made to the Monthly Statements within fourteen (14) days of filing, the Debtors are authorized to pay eighty-five percent (85%) of the fees and one hundred percent (100%) of the expenses requested therein.

9.      On June 10, 2010, F&P filed its First Monthly Fee Statement for the month of May 2010 (the "*May Fee Statement*"), seeking compensation in the amount of $31,662.00 and reimbursement of expenses of $146.40.[2]  No objections to the May Fee Statement were filed, and, pursuant to the Interim Compensation Procedures Order, F&P received payment of $24,948.00, representing a portion of the compensation and expenses requested in the May Fee Statement.

10.     On July 12, 2010, F&P filed its Second Monthly Fee Statement for the month of June 2010 (the "*June Fee Statement*"), seeking compensation in the amount of $31,591.50 and reimbursement of expenses of $1,374.53.[3]  No objections to the June Fee Statement were filed,

---

[2]      A copy of the May Fee Statement is attached hereto and incorporated herein as <u>Exhibit 1</u>.

[3]      A copy of the June Fee Statement is attached hereto and incorporated herein as <u>Exhibit 2</u>.

but F&P has not received payment for any portion of the compensation and expenses requested in the June Fee Statement.

11.    For the month of July 2010, F&P seeks compensation in the amount of $17,768.00 and reimbursement of expenses in the amount of $330.27 for a total of $18,098.27. F&P did not submit a Monthly Statement for the month of July 2010.

12.    For the month of August 2010, F&P seeks compensation in the amount of $6,808.00; F&P does not seek reimbursement for any expenses for the month of August.  F&P did not submit a Monthly Statement for the month of August 2010.

13.    The following summary sets for the amounts that remain unpaid as of the date of this Final Fee Application.

| Month | Amounts Requested | Amounts Unpaid |
|---|---|---|
| May | $31,808.40 | $6,860.40 |
| June | $32,966.03 | $32,966.03 |
| July | $18,098.27 | $18,098.27 |
| August | $6,808.00 | $6,808.00 |
| Totals: | $89,680.70 | $64,732.70 |

## STANDARD OF ANALYSIS

14.    Section 330(a) of the Bankruptcy Code provides, in pertinent part:

[T]he court may award . . . reasonable compensation for actual, necessary services rendered by the…attorney and by any paraprofessional person…and…reimbursement for actual, necessary expenses….  In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including – (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

4

15.     The Seventh Circuit Court of Appeals has stated:

The computation of hourly fees depends on the number of hours "reasonably" expended, the hourly rate of each [professional], the calculation of the time value of money (to account for delay in payment), potential increases and decreases to account for risk and the results obtained, and a complex of other considerations under the heading of "billing judgment."

*Kirchoff v. Flynn*, 786 F.2d 320, 325 (7th Cir. 1986).

16.     Additionally, other Circuit Courts of appeal have recognized that:

[I]t is important for the court to maintain a sense of overall proportion and not become enmeshed in meticulous analysis of every detailed facet of the professional representation.  It is easy to speculate in retrospect that the work could have been done in less time or with fewer attorneys or with an associate rather than a partner.  On the other hand, it is also possible that [the client] would not have enjoyed the success it did had its counsel managed matters differently.

*Boston and Main Corp. v. Moore*, 776 F.2d 2, 10 (1st Cir. 1985) (citations omitted).

17.     In reviewing the Final Fee Application, the Court should be guided by the Seventh Circuit's instruction to ascertain whether such services were rendered and billed in accordance with the established market for legal services in similar matters: "[I]t is not the function of judges in fee litigation to determine the equivalent of the medieval just price.  It is to determine what the lawyer would receive if he was selling his services in the market rather than being paid by court order."  *In re Continental Illinois Securities Litigation*, 962 F.2d 566, 568 (7th Cir. 1992); *see Mann v. McCombs (In re McCombs)*, 751 F.2d 286, 288 (8th Cir. 1984) (section 330 "is meant to encourage high standards of professional legal practice in the bankruptcy courts…. Bankruptcy courts must consider whether the fee awards are commensurate with fees for professional services in non-bankruptcy cases, thus providing sufficient economic incentive to practice in bankruptcy courts.").

18.     In *Continental Securities*, the Seventh Circuit found error in the lower court's practice of:  (a) placing ceilings on the hourly rates of all lawyers; (b) refusing to allow paralegal

services to be compensated at market rate; (c) refusing to award a risk multiplier; (d) making

large across-the-board cuts in research time; (e) making large across-the-board cuts in conference

time; and (f) refusing to allow attorneys to bill computerized legal research services (*e.g.*,

LEXIS). 962 F.2d at 568-70.

19.     In evaluating the Fee Application, the Court should also consider the novelty and

difficulty of the issues presented, the skill required to perform the legal services properly, the

preclusion of other employment caused by F&P's retention in this case, the customary fees

charged in similar cases, the existence of time limits under which the services were rendered, the

results obtained, the experience and ability of the attorneys involved, and the amount of awards

of compensation in similar cases. *See In re Alberto*, 121 B.R. 531, 534 (Bankr. N.D. Ill. 1990).

## RELIEF REQUESTED

20.     As set forth in more detail below, F&P seeks allowance of compensation for

services rendered and reimbursement of expenses incurred during the Application Period.

During the Application Period, F&P performed services in the amount of $87,829.50 and

incurred expenses in the amount of $1,851.20 for a total of $89,680.70.  F&P respectfully

requests allowance of all amounts requested herein, and payment of $64,732.70, representing the

amounts requested less $24,948.00 that was previously paid on account of F&P's Monthly

Statements

21.     A summary of the compensation requested for each of F&P's professionals and

para-professionals is set forth below:

| Timekeeper | Title | Illinois Bar Admission | Hourly Rate | Total Hours | Compensation Requested |
|---|---|---|---|---|---|
| Eggert, Devon J. | Associate | 2006 | $305.00 | 101.3 | $30,896.50 |
| Fawkes, Thomas R. | Partner | 2002 | $465.00 | 100.8 | $46,872.00 |
| Hammer, Aaron L. | Partner | 1997 | $610.00 | 6.4 | $3,904.00 |
| Jackiw, Brian J. | Associate | 2008 | $285.00 | 2.2 | $627.00 |
| Lauter, Richard S. | Partner | 1982 | $565.00 | 0.5 | $282.50 |
| Pieper, Laura C. | Associate | 2001 | $325.00 | 2.7 | $877.50 |
| Sheldon, Katie C. | Paralegal | N/A | $215.00 | 17.2 | $3,698.00 |
| Southwell, Todd | Partner | 1997 | $420.00 | 1.6 | $672.00 |
| | | | **TOTAL:** | 232.7 | $87,829.50 |
| | | | **BLENDED RATE:** | | $377.44 |

22.    F&P's services to the Committee during the Application Period, separated by project categories, are summarized as follows:

**A.    General                                    $19,870.00**

23.    F&P spent 51.5 hours at a cost of $19,870.00 during the Application Period on general matters.  This category includes services relating to the administration of the Debtors' cases and services that cannot be classified in one discrete category.  A detailed schedule of services rendered in this category, organized by month, is attached hereto as Exhibit 3.

**B.    Claims Analysis                            $566.00**

24.    F&P spent 2.4 hours at a cost of $566.00 on matters relating to analyzing claims against the Debtors' estates.  Time in this category related to analyzing filed and scheduled pre-petition and administrative claims.  A detailed schedule of services rendered in this category is attached hereto as Exhibit 4.

**C.    Litigation                                  $3,349.00**

25.    During the Application Period, F&P spent 7.7 hours at a cost of $3,349.00 on litigation matters.  Services in this category include a preliminary review of potential avoidance actions, investigating potential claims against the Debtors' director and officer liability insurance policy and discussions with counsel for the Debtors regarding objecting to the discharge of the

7

Debtors' former principal, Leroy Wright.   A detailed schedule of services rendered in this category is attached hereto as <u>Exhibit 5</u>.

**D.      F&P Retention and Fee Applications            $7,155.00**

26.      F&P spent a total of 22.8 hours at a cost of $7,155.00 on matters relating to F&P retention and compensation matters.   Time in this category includes drafting F&P's application for retention as counsel to the Committee, the Monthly Statements and this Final Fee Application.   A detailed schedule of services rendered in this category is attached hereto as <u>Exhibit 6</u>.

**E.      Other Professional Retention            $1,246.50**

27.      F&P spent 3.3 hours at a cost of $1,246.50 in connection with reviewing retention and fee applications of other professionals.   A detailed schedule of services rendered in this category is attached hereto as <u>Exhibit 7</u>.

**F.      Creditor Inquiries, Negotiations            $539.00**

28.      F&P spent 1.4 hours at a cost of $539.00 on issues relating to creditor inquiries and negotiations.   Time in this category includes responding to questions from the Debtors' unsecured creditors regarding the status of the chapter 11 cases and reviewing the Debtors' proposed settlement with one of its largest unsecured creditors, Shearer's Foods, Inc.   A detailed schedule of services rendered in this category is attached hereto as <u>Exhibit 8</u>.

**G.      Executory Contracts and Unexpired Leases      $585.50**

29.      F&P spent 1.5 hours at a cost of $585.50 on matters relating to the Debtors' executory contracts and unexpired leases.   Time in this category relates to reviewing and appearing at hearings on several motions to enter into, and to assume and assign, executory contracts and unexpired leases.   A detailed schedule of services rendered in this category is attached hereto as <u>Exhibit 9</u>.

**H.      Secured Creditor Issues**                    **$24,556.00**

30.      F&P spent 65.0 hours at a cost of $24,556.00 on secured creditor issues.  Time in this category relates to analyzing the Final DIP Order, and negotiating with the Debtors and the Secured Lenders on the terms of the Final DIP Order and the Budget.  F&P's efforts ultimately resulted in an arrangement through which the Debtors' unsecured creditors received the first $100,000.00 of the net proceeds from recoveries of any actions brought under section 547 of the Bankruptcy Code (the "*Preference Actions*") and forty percent (40%) of the net proceeds from Preference actions in excess of $100,000.00.

31.      F&P's efforts in this category also include: (i) analyzing whether the Secured Lenders properly perfected their security interests in the Debtors' assets; and (ii) research and negotiating with the Secured Lenders to resolve potential disputes as to the perfection of the Secured Lenders' security interests in the Debtors' assets.  The Committee's investigation ultimately resulted in a settlement with the Secured Lenders, whereby the Secured Lenders agreed to provide a carveout in the amount of $50,000.00, that may be used as a professional fee carveout or as a distribution to unsecured creditors, subject to the approval of the Court.  A detailed schedule of services rendered in this category is attached hereto as Exhibit 10.

**I.      Asset Sales**                          **$9,863.50**

32.      F&P spent 22.0 hours at a cost of $9,863.50 on services relating to the Sale of the Debtors' assets.  F&P's efforts in this category include reviewing and providing comments on the Debtors' Sale Motion, which ultimately resulted in the sale of substantially all of the Debtors' assets, contacting prospective purchasers and circulating materials relating to the Debtors' operations in order to encourage competing bids for the Debtors' assets and addressing issues related to the closing of the Sale.  A detailed schedule of services rendered in this category is attached hereto as Exhibit 11.

**J.**     **Plan and Disclosure Statement**                    **$7,173.50**

33.     F&P spent 19.6 hours at a cost of $7,173.50 for time relating to assessing the possibility of a liquidating plan in these cases.  F&P's efforts under this category include analyzing potential litigation claims, including preference actions, fraudulent transfer actions and claims against the Debtors' directors and officers liability insurance policy.  This category also includes time spent preparing a cost-benefit analysis for the Committee, Debtors and the Secured Lenders so that the parties could discuss and evaluate the cost and efficacy of a liquidating plan. A detailed schedule of services rendered in this category is attached hereto as Exhibit 12.

**K.**     **Schedules and Reports**                          **$61.00**

34.     F&P spent 0.2 hours at a charge of $61.00 in reviewing the Debtors' Amended Schedule F.  A detailed schedule of services rendered in this category is attached hereto as Exhibit 13.

**L.**     **Committee Meetings and Governance**          **$12,582.00**

35.     F&P spent a total of 34.8 hours at a cost of $12,582.00 on matters relating to committee meetings and governance.  Time in this category primarily relates to correspondence and telephone conferences with the Committee regarding the status of the case, strategy considerations and F&P's recommendations with respect to pending matters in order to ensure the Committee played a substantial and active role in the Debtors' chapter 11 cases.  A detailed schedule of services rendered in this category is attached hereto as Exhibit 14.

**M.**     **Expenses**                                       **$1,851.20**

36.     F&P incurred reimbursable expenses in the amount of $1,851.20.  The expenses are largely comprised of telephone conference charges for Committee meetings.  A detailed schedule of the expenses incurred by F&P during the Application Period is attached hereto as Exhibit 15.

## BENEFIT TO THE ESTATES

37.     F&P submits that its efforts were vital in furthering the Committee's duties and functions enumerated in section 1103 of the Bankruptcy Code.  Indeed, F&P's efforts resulted in a direct economic benefit to unsecured creditors, in the form of the preference actions sharing arrangement and sale carveout discussed above.  Further, F&P believes the amounts requested herein are reasonable given the complexity of the Debtors' cases and the nature and extent of the services provided.

## NOTICE

38.     Pursuant to Bankruptcy Rule 2002(a)(6), twenty-one (21) days' notice of this Final Fee Application was provided to the Debtors, the Office of the United States Trustee and all creditors.

WHEREFORE, Freeborn & Peters LLP respectfully requests (i) final approval of compensation in the amount of $87,829.50 and reimbursement of expenses in the amount of $1,851.20 for a total of $89,680.70; and (ii) the payment of $64,732.70, representing the amounts requested less amounts previously received on account of F&P's Monthly Statements.

Dated:  September 20, 2010

**FREEBORN & PETERS LLP**

By:      /s/ Thomas R. Fawkes

Thomas R. Fawkes (IL Bar No. 6277451)
Devon J. Eggert (IL Bar No. 6289425)
FREEBORN & PETERS LLP
311 South Wacker Drive, Suite 3000
Chicago, Illinois 60606
Telephone:  312.360.6000
Facsimile:  312.360.6520

*Counsel for the Official Committee of Unsecured Creditors of PPM Technologies Holdings, Inc. and Oregon Conveyor Manufacturing, Inc.*

11