KAREN R. GOODMAN

Taft Stettinius & Hollister

111 East Wacker Drive

Suite 2800

Chicago, IL  60601

(312) 527-4000

Chapter 7 Trustee

The Honorable:

Chapter   7

Location:                                                              682

Hearing Date: _____ / /

Hearing Time: _____

Response Date: _____ / /

JACK B. SCHMETTERER

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: OREGON CONVEYOR MANUFACTURING, INC. | § | Case No.  10-14788 |
| PPM TECHNOLOGIES, INC. | § | |
| PPM GLOBAL CORPORATION | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 03, 2010.  The undersigned trustee was appointed on August 24, 2010.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

4.  The trustee realized the gross receipts of                          $       271,946.51

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 22,500.00 |
| Administrative expenses | 96,114.26 |
| Bank service fees | 8,400.19 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 144,932.06 |

The remaining funds are available for distribution.

  5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

  6.  The deadline for filing  non-governmental claims in this case was 02/10/2011 and the deadline for filing governmental claims was 09/30/2010.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

  7. The Trustee's proposed distribution is attached as **Exhibit D**.

  8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $16,847.33.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

   The trustee has received $0.00 as interim compensation and now requests the sum of $16,847.33, for a total compensation of $16,847.33.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/26/2015          By: /s/KAREN R. GOODMAN
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-14788 | **Trustee:** (520191)   KAREN R. GOODMAN |
| **Case Name:** OREGON CONVEYOR MANUFACTURING, INC. | **Filed (f) or Converted (c):** 08/24/10 (c) |
| PPM TECHNOLOGIES, INC. | **§341(a) Meeting Date:** 09/29/10 |
| **Period Ending:** 02/26/15 | **Claims Bar Date:** 02/10/11 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Well Fargo Bank Account (secured account)   Orig. Asset Memo: Amount received represents set-off against amount owed on secured account.; | 1,996.00 | 1,996.00 | | 2,796.06 | FA |
| 2 | Turnover of Funds per Court Order of 11/05/10  (u) | Unknown | 50,000.00 | | 50,000.00 | FA |
| 3 | 50% interest in PPM Segana | Unknown | 0.00 | | 0.00 | FA |
| 4 | 50% interest in PPM Flavorite | Unknown | 0.00 | | 0.00 | FA |
| 5 | Various items located at the Chicago office   Orig. Asset Memo: Assets were sold in Chapter 11; | 23,903.00 | 0.00 | | 0.00 | FA |
| 6 | Fixtures located at Chicago office   Orig. Asset Memo: Assets were sold in Chapter 11; | 4,179.00 | 0.00 | | 0.00 | FA |
| 7 | BANK ACCOUNTS-JP Morgan Chase   No funds on deposit at time of conversion | 63,935.00 | 0.00 | | 0.00 | FA |
| 8 | Preference Recovery -Tooh Dineh Industries,  Inc  (u) | Unknown | 10,000.00 | | 8,000.00 | FA |
| 9 | Preference Recovery-Cascade Controls NW  (u) | Unknown | 6,000.00 | | 4,800.00 | FA |
| 10 | Preference Recovery - FMC Technologies  (u) | Unknown | 10,000.00 | | 8,040.00 | FA |
| 11 | IRS Refund  (u) | Unknown | 0.00 | | 456.00 | FA |
| 12 | Preference Recovery-Allegiance  (u) | 0.00 | 7,000.00 | | 3,575.83 | FA |
| 13 | Preference Recovery-Red Seal Electric Co.  (u) | 0.00 | 15,000.00 | | 1,123.22 | FA |
| 14 | Preference Recovery-Pilot  (u) | 0.00 | 8,700.00 | | 2,000.00 | FA |
| 15 | Preference Recovery-Martin Engineering  (u) | 0.00 | 13,000.00 | | 6,500.00 | FA |
| 16 | Preference Recovery-UPS  (u) | 0.00 | 31,000.00 | | 7,750.00 | FA |
| 17 | Preference Recovery-Ornelas Enterprises  (u) | 0.00 | 7,000.00 | | 2,000.00 | FA |
| 18 | Preference Recovery-Commonwealth of Va.  (u) | 0.00 | 7,500.00 | | 5,533.07 | FA |
| 19 | Preference Recovery-Corry Rubber  (u) | 0.00 | 6,000.00 | | 4,000.00 | FA |
| 20 | Preference Recovery-The Lynch Company Inc.  (u) | 0.00 | 0.00 | | 12,000.00 | FA |
| 21 | Preference Recovery-IEA Inc.  (u) | 0.00 | 37,000.00 | | 10,000.00 | FA |
| 22 | Preference Recovery-Western Industrial  (u) | 0.00 | 33,000.00 | | 10,000.00 | FA |
| 23 | Preference Recovery - California Sales Tax  (u) | Unknown | 11,000.00 | | 2,500.00 | FA |
| 24 | Refund-Oregon Dept. of Revenue  (u) | Unknown | 0.00 | | 277.54 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
### Asset Cases

Page: 2

**Case Number:** 10-14788
**Case Name:** OREGON CONVEYOR MANUFACTURING, INC.
PPM TECHNOLOGIES, INC.
**Period Ending:** 02/26/15

**Trustee:** (520191)    KAREN R. GOODMAN
**Filed (f) or Converted (c):** 08/24/10 (c)
**§341(a) Meeting Date:** 09/29/10
**Claims Bar Date:** 02/10/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Preference Recovery - Smokey Point Distributing  (u) | 0.00 | 30,000.00 | | 22,000.00 | FA |
| 26 | Preference Recovery-Genuine Parts Co.  (u) | Unknown | 0.00 | | 7,500.00 | FA |
| 27 | Preference Recovery-USP Supply Chain Solutions  (u) | Unknown | 31,000.00 | | 0.00 | FA |
| 28 | Preference Recovery-YRC Worldwide, Inc  (u) | Unknown | 15,000.00 | | 5,000.00 | FA |
| 29 | Preference Recovery - Salesforce.com  (u) | Unknown | 28,000.00 | | 500.00 | FA |
| 30 | Preference Recovery - West Coast Metals, Inc.  (u) | Unknown | 15,000.00 | | 9,999.97 | FA |
| 31 | VOID<br>    Asset incorrectly entered. | 0.00 | 0.00 | | 0.00 | FA |
| 32 | VOID<br>    Asset incorrectly entered | 0.00 | 0.00 | | 0.00 | FA |
| 33 | VOID<br>    Asset incorrectly entered | 0.00 | 0.00 | | 0.00 | FA |
| 34 | VOID<br>    Asset incorrectly entered | 0.00 | 0.00 | | 0.00 | FA |
| 35 | VOID<br>    Asset incorrectly entered | 0.00 | 0.00 | | 0.00 | FA |
| 36 | VOID<br>    Asset incorrectly entered. | 0.00 | 0.00 | | 0.00 | FA |
| 37 | VOID<br>    Asset incorrectly entered | 0.00 | 0.00 | | 0.00 | FA |
| 38 | Preference Recovery-IRC Aluminum & Stainless  (u) | Unknown | 17,000.00 | | 5,775.00 | FA |
| 39 | Preference Recovery - Yamhill County  (u) | Unknown | 24,000.00 | | 9,000.00 | FA |
| 40 | Preference Recovery - Airgas  (u) | 0.00 | 0.00 | | 6,000.00 | FA |
| 41 | Wells Fargo SF/Express personnel  (u) | Unknown | 0.00 | | 11,806.10 | FA |
| 42 | Claim against D&O insurance policy  (u) | Unknown | 100,000.00 | | 50,000.00 | FA |
| 43 | Remnants  (u) | Unknown | 0.00 | | 1,000.00 | FA |
| 44 | Preference Recovery - MMP Services Inc  (u)<br>    Insurance quote requested on 02/11/2015 | Unknown | 0.00 | | 2,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 13.72 | Unknown |
| 45 | **Assets**    Totals (Excluding unknown values) | **$94,013.00** | **$514,196.00** | | **$271,946.51** | **$0.00** |

Exhibit A

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 10-14788 | Trustee:          (520191)    KAREN R. GOODMAN |
| Case Name:    OREGON CONVEYOR MANUFACTURING, INC. | Filed (f) or Converted (c):   08/24/10 (c) |
| PPM TECHNOLOGIES, INC. | §341(a) Meeting Date:   09/29/10 |
| Period Ending: 02/26/15 | Claims Bar Date:   02/10/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Work with secured creditor to withdraw claim based upon DIP financing order;  work with Bankruptcy Clerk's office to combine claims in this case and 10-14795 for purposes of distribution to priority creditors; file final tax returns; file TFR.

Initial Projected Date Of Final Report (TFR):          December 31, 2012          Current Projected Date Of Final Report (TFR):          September 30, 2014

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-14788 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** OREGON CONVEYOR MANUFACTURING, INC. | **Bank Name:** The Bank of New York Mellon |
| PPM TECHNOLOGIES, INC. | **Account:** ****-******57-65 - Checking Account |
| **Taxpayer ID #:** **-***8475 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/26/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/10 | {2} | Cole Schotz Meisel Forman | Turnover of Settlement Funds per Court Order dated November 5, 2010 | 1290-010 | 50,000.00 | | 50,000.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.65 | | 50,000.65 |
| 12/27/10 | {1} | Wells Fargo | Remaining balance of cash collateral held for PPM Technologie's purchas card program after set-off for amounts due. | 1129-000 | 2,796.06 | | 52,796.71 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 52,797.99 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,799.33 |
| 02/08/11 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2011 FOR CASE #10-14788, Bond #016026455 | 2300-000 | | 46.45 | 52,752.88 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.21 | | 52,754.09 |
| 03/17/11 | 1002 | Bank of America | Copying costs pursuant to subpoena to Bank of America | 2990-000 | | 218.55 | 52,535.54 |
| 03/24/11 | {8} | Tooh Dineh Industries Inc. | Preferential Settlement per Court Order dated 5/31/11 | 1241-000 | 8,000.00 | | 60,535.54 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.39 | | 60,536.93 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.49 | | 60,538.42 |
| 05/09/11 | {9} | Cascade Controls NW | Settlement of  preference claim per Court Order dated 5/31/11 | 1241-000 | 4,800.00 | | 65,338.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.62 | | 65,340.04 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 65,340.57 |
| 07/19/11 | {10} | FMC Technologies - Material Handling | Settlement of Preference Claim per Court Order dated 5/31/11 | 1241-000 | 8,040.00 | | 73,380.57 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 73,381.15 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.37 | 73,249.78 |
| 08/15/11 | 1003 | Illinois Department of Revenue | EIN:  20-8848475 - Form IL4506 Request Voided on 09/01/11 | 2820-000 | | 20.00 | 73,229.78 |
| 08/15/11 | 1004 | United States Treasury | FEIN: 20-8848475 - Form 4506 request | 2990-000 | | 57.00 | 73,172.78 |
| 08/23/11 | 1005 | United States Treasury | FEIN: 20-8848475 - Form 4506 request | 2990-000 | | 171.00 | 73,001.78 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 73,002.40 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 170.62 | 72,831.78 |
| 09/01/11 | 1003 | Illinois Department of Revenue | EIN:  20-8848475 - Form IL4506 Request Voided: check issued on 08/15/11 | 2820-000 | | -20.00 | 72,851.78 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.03 | 72,856.81 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 72,857.40 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 149.70 | 72,707.70 |

Subtotals :     $73,647.36     $939.66

{} Asset reference(s)

Printed: 02/26/2015 11:47 AM    V.13.21

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-14788 | | Trustee: | KAREN R. GOODMAN (520191) |
|---|---|---|---|---|
| Case Name: | OREGON CONVEYOR MANUFACTURING, INC. | | Bank Name: | The Bank of New York Mellon |
| | PPM TECHNOLOGIES, INC. | | Account: | ****-******57-65 - Checking Account |
| Taxpayer ID #: | **-***8475 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/26/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 72,708.31 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.42 | 72,563.89 |
| 11/08/11 | 1006 | United States Treasury | FEIN: 20-8848475 - Form 4506 Request | 2990-000 | | 228.00 | 72,335.89 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 72,336.48 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 158.86 | 72,177.62 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 72,178.23 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 148.30 | 72,029.93 |
| 01/16/12 | {11} | U.S. Treasury (IRS) | Refund re 20-8848475 F 4506 REF NMF CSC IRS CSC | 1224-000 | 228.00 | | 72,257.93 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 72,258.54 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 157.68 | 72,100.86 |
| 02/06/12 | 1007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2012 FOR CASE #10-14788, Bond No. 016026455 | 2300-000 | | 58.06 | 72,042.80 |
| 02/28/12 | {11} | U.S. Treasury | Refund re: 20-8848475 F 4506 REF NMF CSC IRS CSC | 1224-000 | 228.00 | | 72,270.80 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.76 | 72,128.04 |
| 03/27/12 | {12} | Allegiance Benefit Plan Management, Inc. | Settlement of preference demand per court order dated 5/25/12. | 1241-000 | 3,575.83 | | 75,703.87 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 148.28 | 75,555.59 |
| 04/12/12 | {13} | Red Seal Electric Co. | Settlement of Preference Claim pursuant to Court Order dated 5/25/12. | 1241-000 | 1,123.22 | | 76,678.81 |
| 04/17/12 | {14} | Pilot | Settlement of preference claim per Court Order dated 5/25/12. | 1241-000 | 2,000.00 | | 78,678.81 |
| 04/17/12 | {15} | Martin Engineering | Settlement of preference claim per Court Order dated 5/25/12. | 1241-000 | 6,500.00 | | 85,178.81 |
| 04/19/12 | {16} | United Parcel Service | Settlement of preference claim per order dated 5/25/12. | 1241-000 | 4,000.00 | | 89,178.81 |
| 04/23/12 | {17} | Ornelas Enterprises | Settlement of preference claim per order dated 5/25/12. | 1241-000 | 2,000.00 | | 91,178.81 |
| 04/26/12 | {18} | Commonwealth of Va. Dept. of Taxation | Settlement of preference claim per Court order dated 5/25/12. | 1241-000 | 5,533.07 | | 96,711.88 |
| 04/26/12 | {19} | Corry Rubber | Settlement of Preference Claim per Court Order Dated 5/25/12. | 1241-000 | 4,000.00 | | 100,711.88 |
| 04/30/12 | {20} | The Lynch Company Inc | Settlement of Preference Claim per Court Order dated 5/25/12 | 1241-000 | 12,000.00 | | 112,711.88 |
| 04/30/12 | {21} | IEA, Inc. | Settlement of Preference Claim per Court Order dated 5/25/12 | 1241-000 | 10,000.00 | | 122,711.88 |

| | | | | Subtotals : | $51,190.54 | $1,186.36 | |

{} Asset reference(s)

Printed: 02/26/2015 11:47 AM    V.13.21

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-14788 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** OREGON CONVEYOR MANUFACTURING, INC. | **Bank Name:** The Bank of New York Mellon |
| PPM TECHNOLOGIES, INC. | **Account:** ****-******57-65 - Checking Account |
| **Taxpayer ID #:** **-***8475 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/26/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 160.27 | 122,551.61 |
| 05/07/12 | {22} | Western Industrial Fabricators | Settlement of preference claim per Court Order dated 5/25/12 | 1241-000 | 10,000.00 | | 132,551.61 |
| 05/29/12 | 1008 | Oregon Department of Revenue | 2009 Oregon Corporation Excise Tax | 2820-000 | | 206.00 | 132,345.61 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 288.14 | 132,057.47 |
| 06/12/12 | {23} | Treasurer State of California | Settlement of preference claim per Court Order dated  5/25/2012 | 1241-000 | 2,500.00 | | 134,557.47 |
| 06/25/12 | {24} | Oregon Dept. of Revenue | 2009 Corporation Excise tax refund | 1224-000 | 2.54 | | 134,560.01 |
| 06/26/12 | {25} | Smokey Point Distributing, Inc. | Settlement Preference Claim per Court Order Dated 5/25/2012 - wire transfer | 1241-000 | 22,000.00 | | 156,560.01 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 268.88 | 156,291.13 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 341.61 | 155,949.52 |
| 08/07/12 | {29} | Salesforce.com | Settlement of Preference Claim per Court Order dated 5/25/2012 | 1241-000 | 500.00 | | 156,449.52 |
| 08/21/12 | {26} | Genuine Parts Co. | Settlement of preference claim per court order of  09/28/2012 - U.S. Bearing & Drive | 1241-000 | 7,500.00 | | 163,949.52 |
| 08/23/12 | {16} | UPS Supply Chain Solutions | Settlement of Preference Claim per Court Order dated 9/28/2012. | 1241-000 | 3,750.00 | | 167,699.52 |
| 08/29/12 | {28} | YRC Worldwide, Inc. | Settlement of preference claims per Court Order date 9/28/2012 | 1241-000 | 5,000.00 | | 172,699.52 |
| 08/31/12 | {30} | West Coast Metals Inc. | Partial Peyment of Settlement of Preference Claim per Court Order dated 9/28/2012 - wire transfer | 1241-000 | 1,666.67 | | 174,366.19 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 337.78 | 174,028.41 |
| 09/06/12 | 1009 | Oregon Department of Revenue | Excise Tax for Calendar Year 2010 | 2820-000 | | 2,611.00 | 171,417.41 |
| 09/19/12 | {38} | IRC ALUMINUM & STAINLESS | Settlement of Preference Claim per Court Order dated _____ | 1241-000 | 5,775.00 | | 177,192.41 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 333.71 | 176,858.70 |
| 10/02/12 | {30} | West Coast Metals | Partial Payment of Settlement Preference Claim per Court Order dated 9/28/2012 | 1241-000 | 1,666.66 | | 178,525.36 |
| 10/19/12 | 1010 | Oregon Department of Revenue | 2010 and 2011 Corporate Excise Tax | 2820-000 | | 190.58 | 178,334.78 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 401.95 | 177,932.83 |
| 11/01/12 | {30} | West Coast Metals | Partial Payment of Settlement Preference per Court Order Dated 9/28/2012 | 1241-000 | 1,666.66 | | 179,599.49 |
| 11/08/12 | {39} | Yamhill County Treasurer | Settlement of Preference Claim per Court Order dated _____ | 1241-000 | 9,000.00 | | 188,599.49 |
| 11/15/12 | 1011 | Shefsky & Froelich Ltd. | TRUSTEE'S ATTORNEYS' FEES PER COURT ORDER DATED 11/15/2012 | 3110-000 | | 59,826.50 | 128,772.99 |

| | | |
|---|---|---|
| Subtotals : | $71,027.53 | $64,966.42 |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-14788 |
| Case Name: | OREGON CONVEYOR MANUFACTURING, INC. |
| | PPM TECHNOLOGIES, INC. |
| Taxpayer ID #: | **-***8475 |
| Period Ending: | 02/26/15 |

| | |
|---|---|
| Trustee: | KAREN R. GOODMAN (520191) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******57-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/12 | 1012 | Shefsky & Froelich Ltd. | TRUSTEE'S ATTORNEYS' EXPENSES PER COURT ORDER DATED 11/15/2012 | 3120-000 | | 6,633.55 | 122,139.44 |
| 11/15/12 | 1013 | Alan D. Lasko & Associates, P.C. | TRUSTEE'S ACCOUNTANTS' FEES PER COURT ORDER DATED 11/15/2012 | 3410-000 | | 24,716.64 | 97,422.80 |
| 11/15/12 | 1014 | Alan D. Lasko & Associates, P.C. | TRUSTEE'S ACCOUNTANTS' EXPENSES PER COURT ORDER DATED 11/15/2012 | 3420-000 | | 87.92 | 97,334.88 |
| 11/30/12 | {30} | West Coast Metals | Partial payment of settlement preference per court order of 9/28/2012 | 1241-000 | 1,666.66 | | 99,001.54 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 369.67 | 98,631.87 |
| 12/14/12 | {40} | Airgas Central Accounting Group | Preference Settlement | 1241-000 | 6,000.00 | | 104,631.87 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 318.80 | 104,313.07 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052019188 20130103 | 9999-000 | | 104,313.07 | 0.00 |
| 01/31/13 | {30} | West Coast Metals | Partial Preference Settlement | 1241-000 | 1,666.66 | | 1,666.66 |
| 02/05/13 | | TRANSFER TO 0001052019188 20130205 | TRANSFER TO 0001052019188 20130205 | 9999-000 | | ! 1,666.66 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 205,198.75 | 205,198.75 | $0.00 |
| Less: Bank Transfers | 0.00 | 105,979.73 | |
| Subtotal | 205,198.75 | 99,219.02 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $205,198.75 | $99,219.02 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 10-14788
**Case Name:** OREGON CONVEYOR MANUFACTURING, INC.
   PPM TECHNOLOGIES, INC.
**Taxpayer ID #:** **-***8475
**Period Ending:** 02/26/15

**Trustee:** KAREN R. GOODMAN (520191)
**Bank Name:** Rabobank, N.A.
**Account:** ******3765 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 104,313.07 | | 104,313.07 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.83 | 104,147.24 |
| 02/06/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,666.66 | | 105,813.90 |
| 02/13/13 | 11015 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2013 FOR CASE #10-14788, Bond No. 016026455 | 2300-000 | | 119.84 | 105,694.06 |
| 02/25/13 | {41} | Wells Fargo SF/Express Personnel | Preference Settlement per Court Order dated January 25, 2013. | 1241-000 | 11,806.10 | | 117,500.16 |
| 02/28/13 | 11016 | Oregon Department of Revenue | EIN: 20-8848475 -  2012 Excise Tax: Form 20-V | 2820-000 | | 150.00 | 117,350.16 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.62 | 117,206.54 |
| 03/13/13 | {30} | West Coast Metals | Final payment of settlement preference per court order of 9/28/2012 | 1241-000 | 1,666.66 | | 118,873.20 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.30 | 118,708.90 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.12 | 118,526.78 |
| 05/29/13 | {42} | Chubb Group of Insurance Companies | Settlement of D&O insurance claim per Court Order dated 5/22/13.~ | 1249-000 | 50,000.00 | | 168,526.78 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.56 | 168,348.22 |
| 06/04/13 | 11017 | LV Administrative Services, Inc. | Pursuant to Court Order of 5/22/13 for secured claim against insurance claim proceeds | 4210-000 | | 22,500.00 | 145,848.22 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.66 | 145,640.56 |
| 07/02/13 | {43} | Oak Point Partners, Inc | Proceeds of Remnant Sale per Court Order dated 6/27/13 | 1229-000 | 1,000.00 | | 146,640.56 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.77 | 146,408.79 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.58 | 146,198.21 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 203.27 | 145,994.94 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.00 | 145,763.94 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.68 | 145,568.26 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.32 | 145,337.94 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.01 | 145,121.93 |
| 02/13/14 | 11018 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2014 FOR CASE #10-14788, 016026455 | 2300-000 | | 119.50 | 145,002.43 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.77 | 144,807.66 |
| 03/13/14 | 11019 | Oregon Department of Revenue | EIN: 20-8848475 -  2013 Excise Tax: Form 20-V | 2820-000 | | 150.00 | 144,657.66 |

Subtotals :   $170,452.49   $25,794.83

{} Asset reference(s)

Printed: 02/26/2015 11:47 AM    V.13.21

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-14788 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** OREGON CONVEYOR MANUFACTURING, INC. | **Bank Name:** Rabobank, N.A. |
| PPM TECHNOLOGIES, INC. | **Account:** ******3765 - Checking Account |
| **Taxpayer ID #:** **-***8475 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 02/26/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.31 | 144,456.35 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.64 | 144,234.71 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.45 | 144,027.26 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.25 | 143,827.01 |
| 07/29/14 | 11020 | Oregon Department of Revenue | EIN: 20-8848475 -  2014 Excise Tax: Form 20-V | 2820-000 | | 150.00 | 143,677.01 |
| 07/31/14 | 11021 | Oregon Secretary of State - Corporation Division | Processing Fee for Articles of Dissolution | 2820-000 | | 100.00 | 143,577.01 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 227.58 | 143,349.43 |
| 08/15/14 | 11022 | Oregon Secretary of State - Corporation Division | Processing Fee for Articles of Dissolution | 2820-000 | | 175.00 | 143,174.43 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 199.35 | 142,975.08 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.35 | 142,755.73 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.17 | 142,543.56 |
| 11/12/14 | {24} | State of Oregon | Refund because business is inactive. | 1224-000 | 175.00 | | 142,718.56 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.64 | 142,533.92 |
| 12/09/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -396.81 | 142,930.73 |
| 12/16/14 | {44} | MMP SERVICES INC | Settlement of Preference Complaint per Court Order. | 1241-000 | 2,000.00 | | 144,930.73 |
| 12/18/14 | {24} | State of Oregon, Secretary of State | Refund of Dissolution fee--deemed not necessary because corp. inactive since 2010 | 1224-000 | 100.00 | | 145,030.73 |
| 02/16/15 | 11023 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #10-14788, Bond No. 10BSBGR6291 Voided on 02/17/15 | 2300-000 | | 98.67 | 144,932.06 |
| 02/17/15 | 11023 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #10-14788, Bond No. 10BSBGR6291 Voided: check issued on 02/16/15 | 2300-000 | | -98.67 | 145,030.73 |
| 02/17/15 | 11024 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #10-14788 Voided on 02/17/15 | 2300-000 | | 98.67 | 144,932.06 |
| 02/17/15 | 11024 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #10-14788 Voided: check issued on 02/17/15 | 2300-000 | | -98.67 | 145,030.73 |

| | | |
|---|---|---|
| Subtotals : | $2,275.00 | $1,901.93 |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-14788 |
| Case Name: | OREGON CONVEYOR MANUFACTURING, INC. |
| | PPM TECHNOLOGIES, INC. |
| Taxpayer ID #: | **-***8475 |
| Period Ending: | 02/26/15 |

| | |
|---|---|
| Trustee: | KAREN R. GOODMAN (520191) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3765 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/15 | 11025 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #10-14788 | 2300-000 | | 98.67 | 144,932.06 |

| | | | Receipts | Disbursements | Balance |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 172,727.49 | 27,795.43 | **$144,932.06** |
| | Less: Bank Transfers | | 105,979.73 | 0.00 | |
| | **Subtotal** | | 66,747.76 | 27,795.43 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$66,747.76** | **$27,795.43** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******57-65** | 205,198.75 | 99,219.02 | **0.00** |
| **Checking # ******3765** | 66,747.76 | 27,795.43 | 144,932.06 |
| | **$271,946.51** | **$127,014.45** | **$144,932.06** |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 10, 2011

**Case Number:** 10-14788        Page: 1        **Date:** February 26, 2015
**Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC.      **Time:** 11:47:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | KAREN R. GOODMAN<br>111East Wacker Drive<br>SUITE 2800<br>CHICAGO, IL 60601 | Admin Ch. 7 | | $16,847.33 | $0.00 | 16,847.33 |
| 200 | Taft Stettinius & Hollister | Admin Ch. 7 | | $42,557.50 | $0.00 | 42,557.50 |
| 200 | Taft Stettinius & Hollister LLP<br>111 East Wacker Drive<br>SUITE 2800<br>CHICAGO, IL 60601 | Admin Ch. 7 | | $412.30 | $0.00 | 412.30 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Second Interim Application for Compensation and Expenses. | $2,369.20 | $0.00 | 2,369.20 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Third Interim Application for Compensation and Expenses. | $1,816.60 | $0.00 | 1,816.60 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Fourth & Final Fee Application. Included with TFR | $2,938.60 | $0.00 | 2,938.60 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Second Interim Application for Compensation and Expenses | $28.10 | $0.00 | 28.10 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | | $26.50 | $0.00 | 26.50 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Fourth & Final Fee Application. Included with TFR | $43.57 | $0.00 | 43.57 |
| 35<br>200 | United States Trustee<br>219 S. Dearborn St.<br>Chicago, IL 60606 | Admin Ch. 7 | | $1,300.00 | $0.00 | 1,300.00 |
| 70<br>201 | Calliope Capital Corp<br>c/o Cole Schotz Meisel Forman & Leonard,<br>New York, NY 10022 | Admin Ch. 11 | Priority under 507(b) pursuant to DIP Financing Order. | $19,083,686.61 | $0.00 | 19,083,686.61 |
| 1P<br>570 | INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | Priority | | $14,400.68 | $0.00 | 14,400.68 |
| 3<br>570 | Thomas M Dendy<br>2635 Renaissance Ct<br>West Linn, OR 97068 | Priority | | $47,218.79 | $0.00 | 47,218.79 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 10, 2011

**Case Number:** 10-14788       Page: 2       **Date:** February 26, 2015
**Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC.     **Time:** 11:47:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6<br>570 | Suhail A Khot<br>172 Fairway Drive<br>Newnan, GA 30265 | Priority | | $35,565.00 | $0.00 | 35,565.00 |
| 16P<br>570 | ANDERSON, VERA<br>801 N ELIZABETH STREET, APT 2S<br>CHICAGO, IL 60642 | Priority | | $25,850.15 | $0.00 | 25,850.15 |
| 21<br>570 | STATE OF ILLINOIS DEPT EMPLOYMENT<br>SECURITY<br>ATTN COLLECTIONS UNIT MGR,BANKRUPTY<br>UNIT, 10TH FL,33 SOUTH STATE STREET<br>CHICAGO, IL 60604 | Priority | | $89.31 | $0.00 | 89.31 |
| 26<br>570 | SMOKEY POINT DISTRIBUTING, INC.<br>ATTN ELIZABETH ARELLANO, ACCTS REC<br>17305 59TH AVENUE NE<br>ARLINGTON, VA 22202 | Priority | | $70,284.00 | $0.00 | 70,284.00 |
| 27P<br>570 | STATE OF MISSOURI, DEPT OF<br>REVENUE<br>ATTN DEB BUSCHMAN, LEGAL AIDE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | Priority | | $3,831.58 | $0.00 | 3,831.58 |
| 36<br>570 | State of Wyoming<br>Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002 | Priority | | $206.85 | $0.00 | 206.85 |
| 54<br>570 | versa-Fab Inc<br>270 Hunt Valley Road<br>New Kensington, PA 15068 | Priority | | $540.00 | $0.00 | 540.00 |
| 68P<br>570 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101 | Priority | | $2,495.35 | $0.00 | 2,495.35 |
| 72P<br>570 | IEA INC<br>CO TOWN CENTER BANK<br>10735 NE HALSEY | Priority | | $12,849.64 | $0.00 | 12,849.64 |
| 74P<br>570 | Department of Revenue, Collection Division<br>Bankruptcy Section<br>PO Box 64447-BKY<br>St. Paul,, MN 55164-0447 | Priority | | $28,503.39 | $0.00 | 28,503.39 |
| 1U<br>610 | INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | Unsecured | | $20,196.01 | $0.00 | 20,196.01 |
| 2<br>610 | IRC ALUMINUM & STAINLESS<br>9038 N SEVER ROAD<br>PORTLAND, OR 97203 | Unsecured | | $54,290.77 | $0.00 | 54,290.77 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: February 10, 2011

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 10-14788 | | | Page: 3 | | **Date:** February 26, 2015 | |
| **Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC. | | | | | **Time:** 11:47:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4<br>610 | Solae, LLC<br>4300 Duncan Ave<br>St Louis, MO 63110 | Unsecured | | $45,942.71 | $0.00 | 45,942.71 |
| 5<br>610 | BRINKSMAN CONSULTING & TRADING<br>GROUP INC<br>919 ACADEMY PLACE<br>PITTSBURGH, PA 15243 | Unsecured | | $19,024.44 | $0.00 | 19,024.44 |
| 7<br>610 | DSC APPRAISAL ASSOCIATES INC<br>3681 SW HALCYON ROAD<br>TUALATIN, OR 97062 | Unsecured | | $18,300.00 | $0.00 | 18,300.00 |
| 8<br>610 | DW Engineering Contractors<br>79 Stagborough Way<br>Stourport on Severn<br>Worchestershire DY138TX, UK, | Unsecured | | $18,828.73 | $0.00 | 18,828.73 |
| 9<br>610 | IMCO INC<br>15812 NE 10th STREET<br>RIDGEFIELD, WA 98642 | Unsecured | | $107,212.50 | $0.00 | 107,212.50 |
| 10<br>610 | YAMHILL COUNTY TAX COLLECTOR<br>535 NE 5TH<br>MCMINNVILLE, OR 97128 | Unsecured | Claim #10 was amended by Claim # 29, which, pursuant to Court Order dated<br>7/17/14 was valued as $0 as a secured claim and allowd as an unsecured claim in<br>the amount of $51,973.86 | $0.00 | $0.00 | 0.00 |
| 11<br>610 | REMCIS LLC<br>9121 SW EXCALIBUR PLACE<br>PORTLAND, OR 97219 | Unsecured | | $661,780.00 | $0.00 | 661,780.00 |
| 12 -2<br>610 | Kuehne & Nagel Inc<br>Coface Collections North America<br>50 Millstone Rd., Bldg. 100, Ste 360<br>East Windsor, NJ 08520 | Unsecured | | $99,614.65 | $0.00 | 99,614.65 |
| 13<br>610 | SUNSHINE PRODUCE LTD<br>ATTN CHEN, LIYUAN, GENERAL MGR,MICRO<br>ELECTRONICS INDUSTRIAL PARK,NO 18 WEI 7 | Unsecured | | $173,600.00 | $0.00 | 173,600.00 |
| 14<br>610 | CV. ARIRA PANGINDO<br>ATTN ARIA DHARMAWAN,SUKARAJA 51 CILUAR<br>BOGAR,UTARA BOGAR JAWA BARAT 16710 | Unsecured | | $530,000.00 | $0.00 | 530,000.00 |
| 15<br>610 | PERKINS AND COMPANY, PC<br>ATTN JERRY KEYES, FINANCIAL MGR<br>1211 SW FIFTH AVE, SUITE 1000<br>PORTLAND, OR 97204-3710 | Unsecured | | $67,342.94 | $0.00 | 67,342.94 |
| 16U<br>610 | ANDERSON, VERA<br>801 N ELIZABETH STREET, APT 2S<br>CHICAGO, IL 60642 | Unsecured | | $772.16 | $0.00 | 772.16 |
| 17<br>610 | BLAKE DAWSON<br>ATTN MARK STANBRIDGE, PARTNER,LEVEL 36<br>GROSVENOR PLACE,225 GEORGE STREET | Unsecured | | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 10, 2011

**Case Number:** 10-14788      Page: 4      **Date:** February 26, 2015
**Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC.      **Time:** 11:47:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 18 610 | LITTLE & CO ATTN MR SANJAY PATEL,CENTRAL BANK BLDG, 3RD FL,M.G. ROAD, FORT | Unsecured | | $3,148.00 | $0.00 | 3,148.00 |
| 19 610 | DUN & BRADSTREET C/O RECEIVABLE MGMT SERVICES (RMS),ATTN PHYLLIS A HAYES , AS AGENT,PO BOX 5126 TIMONIUM, MD 21094 | Unsecured | | $7,260.00 | $0.00 | 7,260.00 |
| 20 610 | MCMASTER CARR ATTN L SCHRERK, A/R 9630 NORWALK SANTA FE SPRINGS, CA 90670 | Unsecured | | $7,349.49 | $0.00 | 7,349.49 |
| 22 610 | FMC TECHNOLOGIES, INC TUTELO MATERIAL HANDLING SOLUTIONS 2730 HIGHWAY 145 SOUTH SALTILLO, MS 38866 | Unsecured | | $59,932.10 | $0.00 | 59,932.10 |
| 23 610 | W2007 GOLUB JHC REALTY SERVICES LLC ATTN TOM JONES 875 N MICHIGAN AVENUE CHICAGO, IL 60604 | Unsecured | | $97,834.05 | $0.00 | 97,834.05 |
| 24 610 | VERIZON BANKRUPTCY ATTN JENNY SCHESSER, BKRCY ADMIN PO BOX 407 WESTFIELD, IN 46074 | Unsecured | | $464.90 | $0.00 | 464.90 |
| 25 610 | LIBERTY NORTHWEST INSURANCE, CO ATTN MARK COTA PO BOX MS #147 KEENE, NH 3431 | Unsecured | | $10,358.74 | $0.00 | 10,358.74 |
| 27U 610 | STATE OF MISSOURI, DEPT OF REVENUE ATTN DEB BUSCHMAN, LEGAL AIDE PO BOX 475 JEFFERSON CITY, MO 65105-0475 | Unsecured | | $286.64 | $0.00 | 286.64 |
| 28 610 | BRYAN CAVE, LLP ATTN MICHAEL B MCKINNIS, GENERAL COUNSEL 211 N BROADWAY, SUITE 3600 ST LOUIS, MO 63102 | Unsecured | | $206,901.50 | $0.00 | 206,901.50 |
| 29 610 | COUNTY OF YAMHILL TAX COLLECTOR ATTN EILEEN SLATER, TAX COLLECTOR 535 NE 5TH ST., RM 42 MCMINNVILLE, OR 97128 | Unsecured | Pursuant to Court Order of 7/17/14, claim valued  at 0 as secured claim and at $51,973.86 as unsecured claim. | $51,973.86 | $0.00 | 51,973.86 |
| 30 610 | WRIGHT MACHINERY LTD C/O MAZARS, LLP,ATTN GUY HOLLANDER, JOINT ADMIN,TOWER BRIDGE HOUSE, ST KATHA | Unsecured | | $669,673.00 | $0.00 | 669,673.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 10, 2011

**Case Number:** 10-14788         Page: 5         **Date:** February 26, 2015
**Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC.         **Time:** 11:47:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 610 | FMC TECHNOLOGIES, INC TUTELO MATERIAL HANDLING SOLUTIONS 2730 HIGHWAY 145 SOUTH SALTILLO, MS 38866 | Unsecured | Duplicate of Claim #22 | $0.00 | $0.00 | 0.00 |
| 34 610 | FMC TECHNOLOGIES, INC TUTELO MATERIAL HANDLING SOLUTIONS 2730 HIGHWAY 145 SOUTH SALTILLO, MS 38866 | Unsecured | Duplicate of Claim #22 | $0.00 | $0.00 | 0.00 |
| 37 610 | AQ ELAUTOMATIK AB KALKSTENSVAGEN 25 | Unsecured | | $8,869.00 | $0.00 | 8,869.00 |
| 38 610 | Oles Morrison Rinker & Baker LLP James Nagle 701 Pike Street, Ste 1700 Seattle, WA 98101 | Unsecured | | $1,433.94 | $0.00 | 1,433.94 |
| 39 610 | Oli Vibrator, LLC 4070 Buford Highway Duluth, GA 3096 | Unsecured | | $7,863.80 | $0.00 | 7,863.80 |
| 40 610 | John Devito 20 Hillcrest Lane Saratoga, NY 12866 | Unsecured | | $7,410.40 | $0.00 | 7,410.40 |
| 41 610 | Thomas Publishing Co. LLC 5 Penn Plaza New York, NY 10001 | Unsecured | | $948.00 | $0.00 | 948.00 |
| 42 610 | AIRGAS NORPAC INC 11900 N.E. 95th St. Ste 400 Vancouver, WA 98682 | Unsecured | | $40,105.85 | $0.00 | 40,105.85 |
| 43 610 | Barnes Plastics Inc 18903 Anelo Avenue Gardena, CA 90248 | Unsecured | | $7,799.18 | $0.00 | 7,799.18 |
| 44 610 | Douglas Gaines 15413 Sw Turnagain Drive Tigard, OR 97224 | Unsecured | | $11,725.00 | $0.00 | 11,725.00 |
| 45 610 | McGuire Bearing Company 947 SE Market Street Portland, OR 97214 | Unsecured | | $3,521.62 | $0.00 | 3,521.62 |
| 46 610 | Reflected Light LLC 37225 Dubarko Road Sandy, OR 97055 | Unsecured | | $1,425.00 | $0.00 | 1,425.00 |
| 47 610 | Ishida Co Ltd 1-52-1 Itbashi, Itabashi-Ku Tokyo 173004 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 48 610 | Rogers Machinery 14600 SW 72nd Avenue Portland, OR 97224 | Unsecured | | $1,081.00 | $0.00 | 1,081.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 10, 2011

**Case Number:** 10-14788        Page: 6        **Date:** February 26, 2015
**Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC.        **Time:** 11:47:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 610 | Rolled Threads Unlimited LLC 1404 Pearl Street Waukesha, WI 53186 | Unsecured | | $2,057.10 | $0.00 | 2,057.10 |
| 50 610 | Northwest Natural Gas Co 220 NW 2nd Ave Portland, OR 97209 | Unsecured | | $3,147.24 | $0.00 | 3,147.24 |
| 51 610 | Palm Abrasive 905 SE 14th Ave Portland, OR 97214 | Unsecured | | $7,868.33 | $0.00 | 7,868.33 |
| 52 610 | Power Drives Inc 3003 Pittsburgh Ave Erie, PA 16508 | Unsecured | | $2,698.57 | $0.00 | 2,698.57 |
| 53 610 | Thompson Industrial Po Box 2097 Gadsden, AL 35903 | Unsecured | | $7,092.58 | $0.00 | 7,092.58 |
| 55 610 | Pyramid Communication AB Box 1026, Bergaliden 11 Sweden (15610416) | Unsecured | | $9,054.00 | $0.00 | 9,054.00 |
| 56 610 | Northwest Machine Works Inc 1145 SE 2nd St Canby, OR 97013 | Unsecured | | $1,576.00 | $0.00 | 1,576.00 |
| 57 610 | United Employers Association 906 N. E. 19th Avenue Portland, OR 97232 | Unsecured | | $1,405.50 | $0.00 | 1,405.50 |
| 58 610 | SLR International Corporation 22118 20th Ave SE G202 Bothell, WA 98021 | Unsecured | | $1,702.91 | $0.00 | 1,702.91 |
| 59 610 | Spencer Aircraft 16923 B MeridianEast Puyalup, WA 98375 | Unsecured | | $151.20 | $0.00 | 151.20 |
| 60 610 | CORRY RUBBER CORPORATION 601 WEST MAIN STREET CORRY, PA 16407 | Unsecured | | $25,316.30 | $0.00 | 25,316.30 |
| 61 610 | Electro Chem Metal Finish 4849 SE 26th Ave Portland, OR 97202 | Unsecured | | $1,457.60 | $0.00 | 1,457.60 |
| 62 610 | LCD Lighting Inc 37 Robinson Blvd Orange, CT | Unsecured | | $657.40 | $0.00 | 657.40 |
| 63 610 | NEWJAC INC 415 S GRANT ST LEBANON, IN 46052 | Unsecured | | $30,409.00 | $0.00 | 30,409.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** February 10, 2011

**Case Number:** 10-14788      Page: 7      **Date:** February 26, 2015
**Debtor Name:** OREGON CONVEYOR MANUFACTURING, INC.      **Time:** 11:47:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64<br>610 | Hitachi Maxco Ltd<br>Po Box 102105<br>Atlanta, GA 30368 | Unsecured | | $48.00 | $0.00 | 48.00 |
| 65<br>610 | Eriez Mfg Co<br>PO Box 10608<br>Erie, PA 16514 | Unsecured | | $4,151.84 | $0.00 | 4,151.84 |
| 66<br>610 | The Malibu Group<br>10101 Alliance Road<br>Suite 109<br>Cincinnati, OH 45242 | Unsecured | | $9,000.00 | $0.00 | 9,000.00 |
| 71<br>610 | Alasco Rubber & Plastic Corp<br>3432 Roberto Court<br>San Luis Obispo, CA 93401 | Unsecured | | $825.00 | $0.00 | 825.00 |
| 72U<br>610 | IEA INC<br>CO TOWN CENTER BANK<br>10735 NE HALSEY | Unsecured | | $130,199.40 | $0.00 | 130,199.40 |
| 73<br>610 | BEAVER STATE PLASTICS<br>4052 STATE HWY 38<br>DRAIN, OR 97435 | Unsecured | | $29,706.18 | $0.00 | 29,706.18 |
| 74U<br>610 | Department of Revenue, Collection Division<br>Bankruptcy Section<br>PO Box 64447-BKY<br>St. Paul, NM 55164-0447 | Unsecured | | $6,038.68 | $0.00 | 6,038.68 |
| 67<br>620 | McLean Thermal - Pentair Tech Prod<br>15017 Collection Center Drive<br>Chicago, IL 60693-1000 | Unsecured | | $1,811.00 | $0.00 | 1,811.00 |
| 68U<br>620 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101 | Unsecured | | $20,196.01 | $0.00 | 20,196.01 |
| 69<br>620 | Backer's Potato Chips<br>POB 128<br>Fulton, MO 65251 | Unsecured | | $25,644.40 | $0.00 | 25,644.40 |
| 75P<br>620 | Arkansas Dept. of Finance & Administration<br>DFA, Revenue Legal Counsel<br>PO Box 1272-Room 2380<br>Little Rock, AR 72203-1272 | Unsecured | | $25.35 | $0.00 | 25.35 |
| 75U<br>620 | Arkansas Depart. of Finance &<br>Administration<br>DFA Revenue Legal Counsel<br>PO Box 1272-Room 2380<br>Little Rock, AR 72203-1272 | Unsecured | | $65.24 | $0.00 | 65.24 |
| << Totals >> | | | | 22,740,435.86 | 0.00 | 22,740,435.86 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-14788
Case Name: OREGON CONVEYOR MANUFACTURING, INC.
Trustee Name: KAREN R. GOODMAN

**Balance on hand:**                     $          144,932.06

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|--------------------------|------------------|
| None |

Total to be paid to secured creditors:    $              0.00
Remaining balance:                        $          144,932.06

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee, Fees - KAREN R. GOODMAN | 16,847.33 | 0.00 | 16,847.33 |
| Attorney for Trustee, Fees - Taft Stettinius & Hollister | 42,557.50 | 0.00 | 42,557.50 |
| Attorney for Trustee, Expenses - Taft Stettinius & Hollister LLP | 412.30 | 0.00 | 412.30 |
| Accountant for Trustee, Fees - ALAN D. LASKO | 7,124.40 | 0.00 | 7,124.40 |
| Accountant for Trustee, Expenses - ALAN D. LASKO | 98.17 | 0.00 | 98.17 |
| Fees, United States Trustee | 1,300.00 | 0.00 | 1,300.00 |

Total to be paid for chapter 7 administration expenses:    $      68,339.70
Remaining balance:                                         $      76,592.36

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Other Expenses: Calliope Capital Corp | 19,083,686.61 | 0.00 | 76,592.36 |

Total to be paid for prior chapter administrative expenses:    $      76,592.36
Remaining balance:                                             $           0.00

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $241,834.74 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1P | INTERNAL REVENUE SERVICE | 14,400.68 | 0.00 | 0.00 |
| 3 | Thomas M Dendy | 47,218.79 | 0.00 | 0.00 |
| 6 | Suhail A Khot | 35,565.00 | 0.00 | 0.00 |
| 16P | ANDERSON, VERA | 25,850.15 | 0.00 | 0.00 |
| 21 | STATE OF ILLINOIS DEPT EMPLOYMENT SECURITY | 89.31 | 0.00 | 0.00 |
| 26 | SMOKEY POINT DISTRIBUTING, INC. | 70,284.00 | 0.00 | 0.00 |
| 27P | STATE OF MISSOURI, DEPT OF REVENUE | 3,831.58 | 0.00 | 0.00 |
| 36 | State of Wyoming | 206.85 | 0.00 | 0.00 |
| 54 | versa-Fab Inc | 540.00 | 0.00 | 0.00 |
| 68P | Internal Revenue Service | 2,495.35 | 0.00 | 0.00 |
| 72P | IEA INC | 12,849.64 | 0.00 | 0.00 |
| 74P | Department of Revenue, Collection Division | 28,503.39 | 0.00 | 0.00 |

Total to be paid for priority claims:   $ _____ 0.00
Remaining balance:   $ _____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 3,298,832.81 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1U | INTERNAL REVENUE SERVICE | 20,196.01 | 0.00 | 0.00 |
| 2 | IRC ALUMINUM & STAINLESS | 54,290.77 | 0.00 | 0.00 |
| 4 | Solae, LLC | 45,942.71 | 0.00 | 0.00 |
| 5 | BRINKSMAN CONSULTING & TRADING GROUP INC | 19,024.44 | 0.00 | 0.00 |
| 7 | DSC APPRAISAL ASSOCIATES INC | 18,300.00 | 0.00 | 0.00 |
| 8 | DW Engineering Contractors | 18,828.73 | 0.00 | 0.00 |
| 9 | IMCO INC | 107,212.50 | 0.00 | 0.00 |
| 11 | REMCIS LLC | 661,780.00 | 0.00 | 0.00 |
| 12 -2 | Kuehne & Nagel Inc | 99,614.65 | 0.00 | 0.00 |
| 13 | SUNSHINE PRODUCE LTD | 173,600.00 | 0.00 | 0.00 |
| 14 | CV. ARIRA PANGINDO | 530,000.00 | 0.00 | 0.00 |
| 15 | PERKINS AND COMPANY, PC | 67,342.94 | 0.00 | 0.00 |
| 16U | ANDERSON, VERA | 772.16 | 0.00 | 0.00 |
| 18 | LITTLE & CO | 3,148.00 | 0.00 | 0.00 |
| 19 | DUN & BRADSTREET | 7,260.00 | 0.00 | 0.00 |
| 20 | MCMASTER CARR | 7,349.49 | 0.00 | 0.00 |
| 22 | FMC TECHNOLOGIES, INC TUTELO | 59,932.10 | 0.00 | 0.00 |
| 23 | W2007 GOLUB JHC REALTY SERVICES LLC | 97,834.05 | 0.00 | 0.00 |
| 24 | VERIZON BANKRUPTCY | 464.90 | 0.00 | 0.00 |
| 25 | LIBERTY NORTHWEST INSURANCE, CO | 10,358.74 | 0.00 | 0.00 |
| 27U | STATE OF MISSOURI, DEPT OF REVENUE | 286.64 | 0.00 | 0.00 |
| 28 | BRYAN CAVE, LLP | 206,901.50 | 0.00 | 0.00 |
| 29 | COUNTY OF YAMHILL TAX COLLECTOR | 51,973.86 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 30 | WRIGHT MACHINERY LTD | 669,673.00 | 0.00 | 0.00 |
|----|----------------------|------------|------|------|
| 37 | AQ ELAUTOMATIK AB | 8,869.00 | 0.00 | 0.00 |
| 38 | Oles Morrison Rinker & Baker LLP | 1,433.94 | 0.00 | 0.00 |
| 39 | Oli Vibrator, LLC | 7,863.80 | 0.00 | 0.00 |
| 40 | John Devito | 7,410.40 | 0.00 | 0.00 |
| 41 | Thomas Publishing Co. LLC | 948.00 | 0.00 | 0.00 |
| 42 | AIRGAS NORPAC INC | 40,105.85 | 0.00 | 0.00 |
| 43 | Barnes Plastics Inc | 7,799.18 | 0.00 | 0.00 |
| 44 | Douglas Gaines | 11,725.00 | 0.00 | 0.00 |
| 45 | McGuire Bearing Company | 3,521.62 | 0.00 | 0.00 |
| 46 | Reflected Light LLC | 1,425.00 | 0.00 | 0.00 |
| 48 | Rogers Machinery | 1,081.00 | 0.00 | 0.00 |
| 49 | Rolled Threads Unlimited LLC | 2,057.10 | 0.00 | 0.00 |
| 50 | Northwest Natural Gas Co | 3,147.24 | 0.00 | 0.00 |
| 51 | Palm Abrasive | 7,868.33 | 0.00 | 0.00 |
| 52 | Power Drives Inc | 2,698.57 | 0.00 | 0.00 |
| 53 | Thompson Industrial | 7,092.58 | 0.00 | 0.00 |
| 55 | Pyramid Communication AB | 9,054.00 | 0.00 | 0.00 |
| 56 | Northwest Machine Works Inc | 1,576.00 | 0.00 | 0.00 |
| 57 | United Employers Association | 1,405.50 | 0.00 | 0.00 |
| 58 | SLR International Corporation | 1,702.91 | 0.00 | 0.00 |
| 59 | Spencer Aircraft | 151.20 | 0.00 | 0.00 |
| 60 | CORRY RUBBER CORPORATION | 25,316.30 | 0.00 | 0.00 |
| 61 | Electro Chem Metal Finish | 1,457.60 | 0.00 | 0.00 |
| 62 | LCD Lighting Inc | 657.40 | 0.00 | 0.00 |
| 63 | NEWJAC INC | 30,409.00 | 0.00 | 0.00 |
| 64 | Hitachi Maxco Ltd | 48.00 | 0.00 | 0.00 |
| 65 | Eriez Mfg Co | 4,151.84 | 0.00 | 0.00 |
| 66 | The Malibu Group | 9,000.00 | 0.00 | 0.00 |
| 71 | Alasco Rubber & Plastic Corp | 825.00 | 0.00 | 0.00 |
| 72U | IEA INC | 130,199.40 | 0.00 | 0.00 |
| 73 | BEAVER STATE PLASTICS | 29,706.18 | 0.00 | 0.00 |
| 74U | Department of Revenue, Collection Division | 6,038.68 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 47,742.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | McLean Thermal - Pentair Tech Prod | 1,811.00 | 0.00 | 0.00 |
| 68U | Internal Revenue Service | 20,196.01 | 0.00 | 0.00 |
| 69 | Backer's Potato Chips | 25,644.40 | 0.00 | 0.00 |
| 75P | Arkansas Dept. of Finance & Administration | 25.35 | 0.00 | 0.00 |
| 75U | Arkansas Depart. of Finance & Administration | 65.24 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**