KAREN R. GOODMAN
Taft Stettinius & Hollister
111 East Wacker Drive
Suite 2800
Chicago, IL 60601
(312) 527-4000
     Chapter 7 Trustee

The Honorable:              JACK B. SCHMETTERER
Chapter  7
Location:                            682
Hearing Date:               03/31/2015
Hearing Time:               10:00am
Response Date:              / /

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: OREGON CONVEYOR MANUFACTURING, INC. | § | Case No. 10-14788-JBS |
|      PPM TECHNOLOGIES, INC. | § | |
|      PPM GLOBAL CORPORATION | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that
KAREN R. GOODMAN , trustee of the above styled estate, has filed a
Final Report and the trustee and the trustee's professionals have filed final fee applications,
which are summarized in the attached Summary of Trustee's Final Report and Applications
for Compensation.

The complete Final Report and all applications for compensation are available for
inspection at the Office of the Clerk, at the following address:

     219 S. Dearborn Street
     Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or
to the Final Report, must file a written objection within 20 days from the mailing of this notice,
serve a copy of the objections upon the trustee, any party whose application is being challenged
and the United States Trustee. A hearing on the fee applications and any objection to the Final
Report will be held at 10:00am on 03/31/2015 in Courtroom 682, United States Courthouse,
219 S. Dearborn Street
Chicago, IL 60604.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay
dividends pursuant to FRBP 3009 without further order of the Court.

**UST Form 101-7-NFR (10/1/2010)**

Date Mailed:  02/27/2015          By:  /s/KAREN R. GOODMAN

                                                      Trustee

KAREN R. GOODMAN
111 East Wacker Drive
Suite 2800
Chicago, IL  60601
(312) 527-4000
kgoodman@taftlaw.com

**UST Form 101-7-NFR (10/1/2010)**

KAREN R. GOODMAN

Taft Stettinius & Hollister

111 East Wacker Drive

Suite 2800

Chicago, IL 60601

(312) 527-4000

Chapter 7 Trustee

| The Honorable: | JACK B. SCHMETTERER |
|---|---|
| Chapter   7 | |
| Location: | 682 |
| Hearing Date: | 03/31/2015 |
| Hearing Time: | 10:00am |
| Response Date: | / / |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: OREGON CONVEYOR MANUFACTURING, INC.      §      Case No. 10-14788-JBS

   PPM TECHNOLOGIES, INC.                                        §

   PPM GLOBAL CORPORATION                                §

Debtor(s)                                                                     §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*                      $        271,946.51

*and approved disbursements of*                          $        127,014.45

*leaving a balance on hand of* [1]                        $        144,932.06

**Balance on hand:**                    $          144,932.06

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors:      $            0.00

Remaining balance:      $       144,932.06

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - KAREN R. GOODMAN | 16,847.33 | 0.00 | 16,847.33 |
| Attorney for Trustee, Fees - Taft Stettinius & Hollister | 42,557.50 | 0.00 | 42,557.50 |
| Attorney for Trustee, Expenses - Taft Stettinius & Hollister LLP | 412.30 | 0.00 | 412.30 |
| Accountant for Trustee, Fees - ALAN D. LASKO | 7,124.40 | 0.00 | 7,124.40 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| Accountant for Trustee, Expenses - ALAN D. LASKO | 98.17 | 0.00 | 98.17 |
|---|---|---|---|
| Fees, United States Trustee | 1,300.00 | 0.00 | 1,300.00 |

Total to be paid for chapter 7 administration expenses: $    68,339.70
Remaining balance: $    76,592.36

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Calliope Capital Corp | 19,083,686.61 | 0.00 | 76,592.36 |

Total to be paid for prior chapter administrative expenses: $    76,592.36
Remaining balance: $    0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $241,834.74 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1P | INTERNAL REVENUE SERVICE | 14,400.68 | 0.00 | 0.00 |
| 3 | Thomas M Dendy | 47,218.79 | 0.00 | 0.00 |
| 6 | Suhail A Khot | 35,565.00 | 0.00 | 0.00 |
| 16P | ANDERSON, VERA | 25,850.15 | 0.00 | 0.00 |
| 21 | STATE OF ILLINOIS DEPT EMPLOYMENT SECURITY | 89.31 | 0.00 | 0.00 |
| 26 | SMOKEY POINT DISTRIBUTING, INC. | 70,284.00 | 0.00 | 0.00 |
| 27P | STATE OF MISSOURI, DEPT OF REVENUE | 3,831.58 | 0.00 | 0.00 |
| 36 | State of Wyoming | 206.85 | 0.00 | 0.00 |
| 54 | versa-Fab Inc | 540.00 | 0.00 | 0.00 |
| 68P | Internal Revenue Service | 2,495.35 | 0.00 | 0.00 |
| 72P | IEA INC | 12,849.64 | 0.00 | 0.00 |
| 74P | Department of Revenue, Collection Division | 28,503.39 | 0.00 | 0.00 |

Total to be paid for priority claims: $    0.00
Remaining balance: $    0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-NFR (10/1/2010)**

Timely claims of general (unsecured) creditors totaling $ 3,298,832.81 have been allowed and
will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full.
The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent,
plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1U | INTERNAL REVENUE SERVICE | 20,196.01 | 0.00 | 0.00 |
| 2 | IRC ALUMINUM & STAINLESS | 54,290.77 | 0.00 | 0.00 |
| 4 | Solae, LLC | 45,942.71 | 0.00 | 0.00 |
| 5 | BRINKSMAN CONSULTING & TRADING GROUP INC | 19,024.44 | 0.00 | 0.00 |
| 7 | DSC APPRAISAL ASSOCIATES INC | 18,300.00 | 0.00 | 0.00 |
| 8 | DW Engineering Contractors | 18,828.73 | 0.00 | 0.00 |
| 9 | IMCO INC | 107,212.50 | 0.00 | 0.00 |
| 11 | REMCIS LLC | 661,780.00 | 0.00 | 0.00 |
| 12 -2 | Kuehne & Nagel Inc | 99,614.65 | 0.00 | 0.00 |
| 13 | SUNSHINE PRODUCE LTD | 173,600.00 | 0.00 | 0.00 |
| 14 | CV. ARIRA PANGINDO | 530,000.00 | 0.00 | 0.00 |
| 15 | PERKINS AND COMPANY, PC | 67,342.94 | 0.00 | 0.00 |
| 16U | ANDERSON, VERA | 772.16 | 0.00 | 0.00 |
| 18 | LITTLE & CO | 3,148.00 | 0.00 | 0.00 |
| 19 | DUN & BRADSTREET | 7,260.00 | 0.00 | 0.00 |
| 20 | MCMASTER CARR | 7,349.49 | 0.00 | 0.00 |
| 22 | FMC TECHNOLOGIES, INC TUTELO | 59,932.10 | 0.00 | 0.00 |
| 23 | W2007 GOLUB JHC REALTY SERVICES LLC | 97,834.05 | 0.00 | 0.00 |
| 24 | VERIZON BANKRUPTCY | 464.90 | 0.00 | 0.00 |
| 25 | LIBERTY NORTHWEST INSURANCE, CO | 10,358.74 | 0.00 | 0.00 |
| 27U | STATE OF MISSOURI, DEPT OF REVENUE | 286.64 | 0.00 | 0.00 |
| 28 | BRYAN CAVE, LLP | 206,901.50 | 0.00 | 0.00 |
| 29 | COUNTY OF YAMHILL TAX COLLECTOR | 51,973.86 | 0.00 | 0.00 |
| 30 | WRIGHT MACHINERY LTD | 669,673.00 | 0.00 | 0.00 |

| 37 | AQ ELAUTOMATIK AB | 4,589.00 | 0.00 | 0.00 |
|----|-------------------|----------|------|------|
| 38 | Oles Morrison Rinker & Baker LLP | 1,433.94 | 0.00 | 0.00 |
| 39 | Oli Vibrator, LLC | 7,863.80 | 0.00 | 0.00 |
| 40 | John Devito | 7,410.40 | 0.00 | 0.00 |
| 41 | Thomas Publishing Co. LLC | 948.00 | 0.00 | 0.00 |
| 42 | AIRGAS NORPAC INC | 40,105.85 | 0.00 | 0.00 |
| 43 | Barnes Plastics Inc | 7,799.18 | 0.00 | 0.00 |
| 44 | Douglas Gaines | 11,725.00 | 0.00 | 0.00 |
| 45 | McGuire Bearing Company | 3,521.62 | 0.00 | 0.00 |
| 46 | Reflected Light LLC | 1,425.00 | 0.00 | 0.00 |
| 48 | Rogers Machinery | 1,081.00 | 0.00 | 0.00 |
| 49 | Rolled Threads Unlimited LLC | 2,057.10 | 0.00 | 0.00 |
| 50 | Northwest Natural Gas Co | 3,147.24 | 0.00 | 0.00 |
| 51 | Palm Abrasive | 7,868.33 | 0.00 | 0.00 |
| 52 | Power Drives Inc | 2,698.57 | 0.00 | 0.00 |
| 53 | Thompson Industrial | 7,092.58 | 0.00 | 0.00 |
| 55 | Pyramid Communication AB | 9,054.00 | 0.00 | 0.00 |
| 56 | Northwest Machine Works Inc | 1,576.00 | 0.00 | 0.00 |
| 57 | United Employers Association | 1,405.50 | 0.00 | 0.00 |
| 58 | SLR International Corporation | 1,702.91 | 0.00 | 0.00 |
| 59 | Spencer Aircraft | 151.20 | 0.00 | 0.00 |
| 60 | CORRY RUBBER CORPORATION | 25,316.30 | 0.00 | 0.00 |
| 61 | Electro Chem Metal Finish | 1,457.60 | 0.00 | 0.00 |
| 62 | LCD Lighting Inc | 657.40 | 0.00 | 0.00 |
| 63 | NEWJAC INC | 30,409.00 | 0.00 | 0.00 |
| 64 | Hitachi Maxco Ltd | 48.00 | 0.00 | 0.00 |
| 65 | Eriez Mfg Co | 4,151.84 | 0.00 | 0.00 |
| 66 | The Malibu Group | 9,000.00 | 0.00 | 0.00 |
| 71 | Alasco Rubber & Plastic Corp | 825.00 | 0.00 | 0.00 |
| 72U | IEA INC | 130,199.40 | 0.00 | 0.00 |
| 73 | BEAVER STATE PLASTICS | 29,706.18 | 0.00 | 0.00 |
| 74U | Department of Revenue, Collection Division | 6,038.68 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $          0.00

Remaining balance:  $          0.00

**UST Form 101-7-NFR (10/1/2010)**

Tardily filed claims of general (unsecured) creditors totaling $ 47,742.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | McLean Thermal - Pentair Tech Prod | 1,811.00 | 0.00 | 0.00 |
| 68U | Internal Revenue Service | 20,196.01 | 0.00 | 0.00 |
| 69 | Backer's Potato Chips | 25,644.40 | 0.00 | 0.00 |
| 75P | Arkansas Dept. of Finance & Administration | 25.35 | 0.00 | 0.00 |
| 75U | Arkansas Depart. of Finance & Administration | 65.24 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:  $              0.00
Remaining balance:  $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $              0.00
Remaining balance:  $              0.00

Prepared By: /s/KAREN R. GOODMAN

Trustee

KAREN R. GOODMAN
111 East Wacker Drive
Suite 2800
Chicago, IL  60601
(312) 527-4000
kgoodman@taftlaw.com

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-NFR (10/1/2010)

# Application For

Printed: 12/15/14 11:54 AM

# Trustee's Compensation

**Debtor:** OREGON CONVEYOR MANUFACTURING, INC.      **Case:** 10-14788

| Computation of Compensation | | | | |
|---|---|---|---|---|
| Total disbursements to other than the debtor are: | | | | 269,846.51 |
| Pursuant to 11 U.S.C. 326, compensation is computed as follows: | | | | |
| 25% of First $5,000 | | 5,000.00 | = | 1,250.00 |
| 10% of Next $45,000 | | 45,000.00 | = | 4,500.00 |
| 5% of Next $950,000 | | 219,846.51 | = | 10,992.33 |
| 3% of Balance | | 0.00 | = | 0.00 |
| | **Calculated Total Compensation:** | | | **$16,742.33** |
| | Plus Adjustment: | | | 0.00 |
| | **Total Compensation:** | | | **$16,742.33** |
| | Less Previously Paid: | | | 0.00 |
| | **Total Compensation Requested:** | | | **$16,742.33** |

| Trustee Expenses | | |
|---|---|---|
| Premium on Trustee's Bond | | 0.00 |
| Travel | 0.0 miles at 0.0 cents per mile | 0.00 |
| Copies | 0 copies at 0.0 cents per copy | 0.00 |
| Postage | | 0.00 |
| Telephone Charges | | 0.00 |
| Clerical / Secretarial | 0.00 hours at 0.00 dollars per hour | 0.00 |
| Paralegal Assistance | 0.00 hours at 0.00 dollars per hour | 0.00 |
| Supplies / Stationery | | 0.00 |
| Distribution Expenses | | 0.00 |
| Professional Expenses | | 0.00 |
| Other Expenses | | 0.00 |
| Other Expenses 2 | | 0.00 |
| **Subtotal Expenses:** | | **$0.00** |
| Plus Adjustment: | | 0.00 |
| **Total Expenses:** | | **$0.00** |
| Less Previously Paid: | | 0.00 |
| **Total Expenses Requested:** | | **$0.00** |

The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his/her knowledge and requests the United States Trustee to approve this report and accounts and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. 330(a), 502(b), and 503(b) and to thereafter award final compensation or reimbursement of expenses and to make final allowance for the purposes of distribution to claims, administrative expenses, and other payments stated in this report and account.

WHEREFORE, the Trustee requests that this application be approved by this Court and that the Trustee be granted an allowance of $16,742.33 as compensation and $0.00 for reimbursement of expenses. The Trustee further states that no payments have been made or promised to him/her for services rendered or to be rendered in any capacity in this case. No agreement or understanding exists between applicant and any other person for sharing compensation received or to be received.

Dated:   12/15/14                    Signed:   /s/ KAREN R. GOODMAN

KAREN R. GOODMAN
111 East Wacker Drive
Suite 2800
Chicago, IL 60601

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001

Invoice #: 2651502

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 8/25/10 | KRGO | 1.50 | REVIEW INFORMATION REGARDING NEW CASE ASSIGNED; REVIEW DOCKET; TELEPHONE CONFERENCE WITH MS. SILVER RE SAME. |
| 8/25/10 | KRGO | .40 | TELEPHONE CONFERENCE WITH DEBTOR'S ATTORNEY RE BACKGROUND OF CASE AND CONTACT PEOPLE FROM LENDER AND COMMITTEE. |
| 8/26/10 | KRGO | .80 | TELEPHONE CONFERENCE WITH MR. FAWKSES RE BACKGROUND OF CASE, CAUSES OF ACTION, D & O POLICY; DISCUSSION WITH MR. REILLY BATES RE CAUSES OF ACTION AND REVIEW OF LEROY WRIGHT'S CHAPTER 11 |
| 8/31/10 | KRGO | 1.00 | TELEPHONE CONFERENCE WITH MS. CONWAY OF CAPITOL ONE RE WIRE TRANSFER SENT IN ERROR; REVIEW SCHEDULES |
| 9/02/10 | KRGO | .50 | TELEPHONE CONFERENCE WITH MR. PALMER RE BANK ACCOUNTS AND ISSUES RELATED TO CAUSES OF ACTION |
| 9/02/10 | KRGO | .50 | PREPARE MOTION TO EMPLOY COUNSEL FOR TRUSTEE. |
| 9/02/10 | KRGO | .30 | TELEPHONE CONFERENCES AND E-MAILS WITH OFFICE OF ATTORNEY FOR WELLS FARGO RE FUNDS ON DEPOSIT. |
| 9/07/10 | KRGO | .20 | TELEPHONE CONFERENCE WITH MS. CONWAY OF CAPITAL ONE RE FUNDS INCORRECTLY DEPOSITED IN PPM ACCOUNT. |
| 9/13/10 | KRGO | .20 | TELEPHONE CONFERENCE WITH MR. WRIGHT RE WELLS FARGO ACCOUNT(S). |
| 9/13/10 | KRGO | .20 | E-MAILS WITH MR. PALMER RE BANK ACCOUNTS ASSIGNED TO PPM ACQUISITION. |
| 9/15/10 | KRGO | .30 | REVIEW E-MAIL AND ATTACHMENTS FROM MR. PALMER RE CERTAIN DOCUMENTS IN HIS POSSESSION. |
| 9/16/10 | KRGO | .70 | REVIEW E-MAIL AND ATTACHMENTS FROM MR. FAWKES RE PREFERENCES AND D&O POLICY |
| 9/16/10 | KRGO | .20 | CORRESPONDENCE TO MR. PALMER AUTHORIZING CLOSING OF PPM BANK ACCOUNT. |
| 9/20/10 | KRGO | .20 | E-MAILS WITH MS. SILVER AND MR. REILLY-BATES RE CONVERSION OF LEROY WRIGHT CASE. |
| 9/22/10 | KRGO | 1.00 | DISCUSSION WITH MR. REILLY-BATES RE MEETING WITH MR. FAWKES, FORMER COUNSEL FOR COMMITTEE RE CAUSES OF ACTION; MEETING WITH MR. FAWKES AND MR. REILLY-BATES RE CAUSES OF ACTION |
| 9/27/10 | KRGO | .50 | REVIEW E-MAIL AND ATTACHMENTS FROM MR. FAWKES RE PREFERENCES. |
| 9/27/10 | KRGO | .40 | REVIEW CRESCENT'S MOTION FOR ADMIN. CLAIM; TELEPHONE CONFERENCE WITH MR. PALMER RE MOTION. |
| 10/05/10 | KRGO | .20 | REVIEW E-MAILS RE DEATH OF MR. WRIGHT. |
| 10/05/10 | KRGO | .20 | E-MAILS WITH MR. WRIGHT, ATTORNEY FOR WELLS FARGO, RE SETTING UP CONFERENCE CALL WITH HIS CLIENT RE ACCOUNTS AT BANK. |
| 10/11/10 | KRGO | .50 | CONFERENCE CALL WITH MR. WRIGHT AND REP. FROM WELLS FARGO RE ACCOUNTS, SECURED STATUS OF ACCOUNTS AND TURNOVER OF FUNDS. |
| 10/11/10 | KRGO | .40 | E-MAIL TO MR. PALMER RE TURNOVER OF DOCUMENTS; E-MAILS WITH MS. SICKELKA RE DOCUMENTS. |

Taft Stettinius & Hollister LLP        Chicago / Cincinnati / Cleveland / Columbus / Dayton / Indianapolis / Northern Kentucky / Phoenix

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001

Invoice #: 2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 10/12/10 | KRGO | .40 | REVIEW AND REVISE CORRESPONDENCE TO MR. LYONS RE TURNOVER OF $50,000 HELD FROM SALE FOR COMMITTEE; E-MAILS WITH MR. REILLY BATES RE SAME. |
| 10/14/10 | KRGO | .30 | REVIEW REVISED LETTER RE TURNOVER OF $50,000; E-MAILS WITH MR. REILLY-BATES RE DOCUMENT TURNOVER. |
| 10/18/10 | KRGO | .40 | REVIEW LEROY WRIGHT OBIT AND E-MAILS BETWEEN MR. REILLY-BATES AND MR. SZILAGYI RE SAME. |
| 10/18/10 | KRGO | .30 | TELEPHONE CONFERENCE WITH MR. FAWKES RE WHEREBOUTS OF FUNDS TO PAY CHAPTER 11 PROFESSIONAL FEES; REVIEW E-MAIL FROM MR. FAWKES RE SAME. |
| 10/19/10 | KRGO | .20 | TELEPHONE CONFERENCE WITH MR. KROMOWER RE $50,000 BEING HELD FOR COMMITTEE |
| 10/25/10 | KRGO | .50 | TELEPHONE CONFERENCE WITH MR. PALMER RE 341 MEETING, DOCUMENTS IN HIS POSSESSION AND MOTION FOR ADMINISTRATIVE CLAIM |
| 10/28/10 | KRGO | 2.00 | PREPARATION FOR SECTION 341 MEETING; REVIEW MOTION FOR TURNOVER OF $50,000 HELD BY SECURED LENDER FOR COMMITTEE; MEETING WITH MR. REILLY-BATES RE MOTION AND UPCOMING 341 MEETING. |
| 11/01/10 | KRGO | 2.50 | PREPARE FOR AND CONDUCT MEETING OF CREDITORS. |
| 11/01/10 | KRGO | .20 | REVIEW E-MAIL AND ATTACHMENTS FROM MS. SICKELKA RE BANK STATEMENT SHOWING TRANSFERS FROM PPM BANK ACCOUNT AND REFERRAL TO UST. |
| 11/03/10 | KRGO | .50 | E-MAILS WITH MR. PALMER AND CREDITOR RE POTATO PROCESSING MACHINERY; REVIEW DRAFT CORRESPONDENCE RE POSSIBLE D&O CLAIM. |
| 11/04/10 | KRGO | .10 | REVIEW E-MAIL FROM MR. REILLY-BATES RE LEROY WRIGHT DEATH. |
| 11/08/10 | KRGO | .20 | REVIEW E-MAIL FROM MR. REILLY-BATES RE ISSUES RELATING TO CRESCENT'S ADMIN. CLAIM. |
| 11/09/10 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE CRESCENT ADMIN. CLAIM. |
| 11/11/10 | KRGO | .70 | REVIEW AND REVISE SETTLEMENT AGREEMENT RE CRESCENT ADMINISTRATIVE CLAIM; E-MAILS WITH MR. REILLY BATES RE SAME; ADDRESS ISSUES RELATING TO RECEIPT OF $50,000 FROM COMMITTEE PURSUANT TO TURNOVER ORDER. |
| 11/15/10 | KRGO | .10 | RECEIPT OF CONFIRMATION OF WIRE TRANSFER FROM COUNSEL FOR SECURED CREDITOR. |
| 11/15/10 | KRGO | .20 | ADDRESS NOTICE ISSUES RE MOTION TO COMPROMISE CRESCENT CLAIM. |
| 11/15/10 | KRGO | .30 | E-MAILS WITH MR. WRIGHT RE PROPOSAL TO RESOLVE SET-OFF OF CD HELD BY WELLS FARGO AGAINST CREDIT ACCOUNT BALANCE. |
| 11/16/10 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE LEROY WRIGHT STATUS HEARING RE ADVERSARY COMPLAINT. |
| 11/17/10 | KRGO | .20 | REVIEW DRAFT MOTION TO COMPROMISE CLAIM WITH CRESCENT. |
| 11/18/10 | KRGO | .20 | E-MAILS WITH GREENBERG TRAURIG RE DECISION NOT TO SEE FEES AGAINST ESTATE. |
| 11/23/10 | KRGO | .20 | E-MAILS WITH MR. WRIGHT RE SET-OFF WITH WELLS FARGO AND CHECK TO BE ISSUED TO TRUSTEE. |
| 12/22/10 | KRGO | .10 | E-MAILS WITH MR. WRIGHT RE PAYMENT OF SETTLEMENT AMOUNT. |
| 12/23/10 | KRGO | .30 | RECEIPT AND PROCESSING OF CHECK FROM WELLS FARGO WHICH IS AMOUNT LEFT AFTER SET OFF OF AMOUNT DUE TO CD HELD AT BANK. |

Taft Stettinius & Hollister LLP       Chicago / Cincinnati / Cleveland / Columbus / Dayton / Indianapolis / Northern Kentucky / Phoenix

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001                                                  Invoice #: 2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 12/28/10 | KRGO | .30 | TELEPHONE CONFERENCE WITH MR. SZILAGYI RE POTENTIAL INTERVIEW WITH MRS. WRIGHT AND POSSIBLE ASSETS IN BOTH CASES; E-MAILS WITH MR. REILLY-BATES RE CONDUCTING INTERVIEW OF MRS. WRIGHT. |
| 1/11/11 | KRGO | .20 | TELEPHONE CONFERENCE AND E-MAILS WITH CREDITOR RE STATUS OF CASE. |
| 1/24/11 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE CONTACT WITH CHUBB RE D&O POLICY CLAIM. |
| 1/26/11 | KRGO | .50 | PREPARATION OF ANNUAL REPORT. |
| 2/01/11 | KRGO | .30 | REVIEW E-MAIL FROM MS. DALICANDRO FROM CLERK'S OFFICE RE JOINT ADMINISTRATION OF CASES; RESPOND BY E-MAIL |
| 2/04/11 | KRGO | .50 | REVIEW E-MAIL FROM MS. DALICONDRO OF BANKRUPTCY CLERK'S OFFICE RE ADMINISTRATION OF BOTH CASES; TELEPHONE CONFERENCE WITH MS. DALICONDRO RE SAME |
| 2/17/11 | KRGO | .50 | REVIEW E-MAIL FROM MR. REILLY-BATES RE MOTION TO SUBSTITUTE AND ISSUES RELATED TO TAKING DISCOVERY OF MRS. WRIGHT: REVIEW MOTION AND RESPONSIVE E-MAIL TO MR. REILLY-BATES. |
| 2/21/11 | KRGO | .50 | REVIEW MASTER PREFERENCE DEMAND LETTER AND SPREADSHEET; REVIEW INQUIRIES IN E-MAIL FROM MR. REILLY-BATES RE CERTAIN PREFERENCE ISSUES; |
| 2/22/11 | KRGO | .50 | MEETING WITH MR. REILLY-BATES RE PREFERENCE DEMAND LETTERS AND CAUSES OF ACTION |
| 2/24/11 | KRGO | 2.00 | E-MAILS WITH MR. REILLY-BATES RE COURT HEARING IN LEROY WRIGHT ADVERSARY AND NEED TO FILE MOTION TO SUBSTITUTE MR. WRIGHT'S ESTATE AS DEFENDANT. |
| 3/03/11 | KRGO | .20 | REVIEW E-MAILS BETWEEN MR. REILLY-BATES AND CHUBB REPRESENTATIVE RE D&O POLICY. |
| 3/08/11 | KRGO | .20 | EXCHANGE MESSAGES WITH CREDITOR RE STATUS OF CASE. |
| 3/14/11 | KRGO | .30 | REVIEW E-MAILS REGARDING PREFERENCE ISSUES. |
| 3/15/11 | KRGO | .50 | REVIEW E-MAILS FROM MR. REILLY-BATES RE LEROY WRIGHT ASSETS; TELEPHONE CONFERENCE WITH MR. REILLY BATES RE SAME. |
| 3/16/11 | KRGO | .30 | REVIEW REVISED PREFERENCE CHART |
| 3/16/11 | KRGO | .30 | REVIEW E-MAIL FROM MR. REILLY BATES AND ARTICLE REGARDING VENUE ISSUES FOR PREFERENCE COMPLAINTS. |
| 3/17/11 | KRGO | 1.00 | DISCUSSIONS WITH MR. REILLY BATES RE VARIOUS PREFERENCE MATTERS; REVIEW PREFERENCE SPREADSHEET; PROCESS CHECK FOR PAYMENT OF COPYING FEES TO BANK OF AMERICA RE SUBPOENAED DOCUMENTS. |
| 3/23/11 | KRGO | .30 | E-MAILS WITH MR. REILLY BATES RE PREFERENCE ISSUES. |
| 4/04/11 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE MARTIN ENGINEERING PREFERENCE DEMAND. |
| 4/04/11 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE RESPONSE OF YAMHILL COUNTY TO PREFERENCE DEMAND. |
| 4/07/11 | KRGO | 1.20 | COURT APPEARANCE RE MOTION TO RETAIN ACCOUNTANT. |
| 4/14/11 | KRGO | .20 | PREPARE TRUSTEE'S FIRST QUARTERLY REPORT. |
| 4/14/11 | KRGO | .20 | E-MAILS WITH MS. SICKELKA RE TAX RETURNS OF DEBTOR. |
| 5/03/11 | KRGO | .40 | REVIEW DRAFT MOTION TO SET PROCEDURES AND FOR SETTLEMENT AUTHORITY FOR PREFERENCE ACTIONS. |
| 5/04/11 | KRGO | .20 | REVIEW MOTION TO APPROVE SETTLEMENT WITH FMC. |

4

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001

Invoice #: 2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 5/04/11 | KRGO | .20 | REVIEW MOTIONS TO COMPROMISE WITH CASCADE AND TOOH DINAH |
| 5/17/11 | KRGO | .50 | TELEPHONE CONFERENCE WITH MS. ISRAEL OF DOJ ON BEHALF OF IRS RE LEROY WRIGHT AND PPM BANKRUPTCIES AND ISSUES RELATING TO IRS. |
| 6/02/11 | KRGO | .50 | REVIEW E-MAIL FROM MS. PETERMAN RE DENIAL OF D&O CLAIM; E-MAILS WITH MR. REILLY-BATES RE SAME; REVIEW CORRESPONDENCE BETWEEN MR. REILLY-BATES AND MR. SMITH RE D&O POLICY. |
| 6/06/11 | KRGO | .10 | REVIEW E-MAIL FROM MR. REILLY-BATES TO MR. PALMER RE URL RELEASE ISSUE AND INFORMATION NEEDED FOR D&O POLICY CLAIM. |
| 6/08/11 | KRGO | .30 | REVIEW E-MAIL FROM MR. PALMER RE UL REGISTRATION; DISCUSSION WITH MR. REILLY-BATES RE SAME. |
| 6/21/11 | KRGO | .30 | TELEPHONE CONFERENCE WITH CREDITOR (UPS) RE POSSIBLE ADMINISTRATIVE CLAIM; REVIEW E-MAIL WITH INFORMATION FROM CREDITOR RE CLAIM. |
| 7/18/11 | KRGO | .30 | REVIEW INCOMING WIRE TRANSFER FOR PREFERENCE SETTLEMENT AND PROCESS SAME. |
| 8/09/11 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE STATUS AND FINANCIALS. |
| 8/10/11 | KRGO | .20 | REVIEW E-MAILS FROM MR. LASKO RE TAX RETURNS AND BOOKS AND RECORDS. |
| 8/10/11 | KRGO | .50 | MEETING WITH MR. REILLY BATES RE STATUS OF PREFERENCE ACTIONS AND D&O POLICY ACTION. |
| 8/15/11 | KRGO | .10 | REVIEW E-MAIL FROM MR. REILLY-BATES TO MR. PALMER RE REQUEST FOR DOCUMENTS. |
| 8/22/11 | KRGO | .50 | REVIEW SUBPOENA FROM U.S. ATTORNEY RE DOCUMENTS RELATED TO HEARTLAND MEMORIAL HOSPITAL; E-MAIL AND DISCUSSION WITH MR. REILLY BATES RE RESPONSE TO SUBPOENA. |
| 8/23/11 | KRGO | .10 | REVIEW E-MAIL FROM MR. REILLY-BATES TO GERT WALTER OF PPM RE DOCUMENTS NEEDED. |
| 8/25/11 | KRGO | .20 | REVIEW E-MAILS BETWEEN MR. REILLY BATES AND MS. HOLLOWAY RE PPM RECORDS WHICH WERE REQUESTED. |
| 9/19/11 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE MEETING WITH VERA ANDERSON RE PREFERENCES AND BACKGROUND INFORMATION. |
| 9/20/11 | KRGO | .50 | (UPS) REVIEW INFORMATION RECEIVED FROM CREDITOR RE STATUS OF PAYMENT OF POST-PETITION INVOICES AND E-MAILS WITH MS. DANE OF UPS RE SAME. |
| 9/22/11 | KRGO | .20 | COMMUNICATIONS WITH MR. REILLY BATES RE MEETING WITH MS. VERA ANDERSON RE PREFERENCE AND D&O ISSUES. |
| 10/18/11 | KRGO | 2.00 | ATTEND INTERVIEW OF VERA ANDERSON RE HER KNOWLEDGE OF PPM AND IT'S RELATED COMPANIES AND FINANCIAL DEALINGS OF LEROY WRIGHT. |
| 10/24/11 | KRGO | .50 | PREPARATION OF 3RD QUARTERLY REPORT. |
| 12/19/11 | KRGO | .30 | E-MAILS WITH MR. LASKO AND MR. REILLY BATES RE AVAILABILITY OF TAX RETURNS. |
| 1/03/12 | KRGO | .30 | E-MAILS WITH MR. LASKO RE ISSUES RELATING TO PREPARATION OF TAX RETURNS. |
| 1/04/12 | KRGO | .20 | TELEPHONE CONVERSATION WITH MR. BIRCHFIELD, REP. OF CREDITOR RE CLAIM AGAINST PPM |
| 1/23/12 | KRGO | .50 | PREPARATION OF ANNUAL REPORT. |
| 2/14/12 | KRGO | .30 | TELEPHONE CONFERENCES WITH MR. LASKO RE TAX ISSUES. |

5

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001

Invoice #: 2651502

| Date | Atty | Hours | Description Of Services Rendered |
|---|---|---|---|
| 2/15/12 | KRGO | .50 | MEETING WITH MR. REILLY-BATES RE STATUS OF SUBPOENA TO WELLS FARGO, PREFERENCE ACTIONS AND D&O POLICY DEMAND. |
| 2/20/12 | KRGO | .10 | REVIEW E-MAIL FROM MR. REILLY-BATES RE SIGNING RELEASE FOR UL RE PREFERENCE WAIVER. |
| 2/29/12 | KRGO | 1.00 | REVIEW DRAFT CORRESPONDENCE TO CHUBB MAKING CLAIM UNDER D&O POLICY; MEETING WITH MR. REILLY-BATES RE CORRESPONDENCE AND CERTAIN D&O ISSUES AND PREFERENCE LETTERS AND COMPLAINTS. |
| 3/01/12 | KRGO | .20 | REVIEW LETTER AND ATTACHMENTS TO MR. SMITH RE D&O CLAIM. |
| 3/07/12 | KRGO | .10 | REVIEW CORRESPONDENCE FROM MR. REILLY BATES TO AIRGAS RE PREFERENCE DEMAND AND REGARDING SECOND PREFERENCE DEMAND. |
| 3/12/12 | KRGO | .20 | E-MAILS AND TELEPHONE CONFERENCE WITH MR. REILLY BATES RE RESPONSE OF CSI LEASING TO PREFERENCE DEMAND. |
| 3/13/12 | KRGO | .80 | TELEPHONE CONVERSATION WITH MR. LASKO RE ISSUES RELATING TO FOREIGN OPERATIONS AND FILING OF TAX RETURNS; REVIEW CLAIM FILED BY SECURED CREDITOR REGARDING NATURE OF CLAIM FOR TAX PURPOSES; TRANSMIT CLAIM TO MR. LASKO. |
| 3/15/12 | KRGO | .50 | REVIEW E-MAILS FROM MR. REILLY BATES REGARDING PREFERENCES; DISCUSSIONS WITH MR. REILLY BATES RE SEVERAL ISSUES RELATING TO SETTLEMENT AND FILING OF LAWSUITS. |
| 3/19/12 | KRGO | 1.50 | REVIEW NUMEROUS E-MAILS WITH MR. REILLY-BATES RE PREFERENCE ISSUES; REVIEW DRAFT PREFERENCE COMPLAINT; MEETING WITH MR. REILLY BATES RE FILING PREFERENCE ACTIONS. |
| 3/19/12 | KRGO | .30 | NUMEROUS E-MAILS WITH MR. REILLY-BATES RE PREFERENCE ACTIONS. |
| 3/20/12 | KRGO | .50 | MEETING WITH MR. REILLY-BATES AND MS. SCHALLER RE PREFERENCE COMPLAINTS. |
| 3/20/12 | KRGO | .40 | E-MAILS WITH MR. REILLY BATES REGARDING PREFERENCE COMPLAINTS. |
| 3/21/12 | KRGO | .20 | REVIEW E-MAILS RE PREFERENCE ISSUES. |
| 3/26/12 | KRGO | .50 | REVIEW VARIOUS E-MAILS WITH MR. REILLY-BATES RE PREFERENCE ACTIONS. |
| 3/27/12 | KRGO | .50 | E-MAILS AND DISCUSSIONS WITH MR. REILLY BATES RE PREFERENCE COMPLAINTS AND SETTLEMENTS. |
| 3/28/12 | KRGO | .50 | REVIEW E-MAILS AND DISCUSSIONS WITH MS. SCHALLER RE PREFERENCE SETTLEMENTS AND COMPLAINTS. |
| 3/29/12 | KRGO | .50 | REVIEW VARIOUS E-MAILS RE PREFERENCE SETTLEMENTS AND ISSUES RELATING TO YAMHILL COUNTY ALLEGED PREFERENCE; DISCUSSION WITH MS. SHELLER RE SAME. |
| 4/02/12 | KRGO | .20 | REVIEW MATERIALS FROM RENASCENT AND REVIEW E-MAIL FROM MR. REILLY BATES RE DEFENSES; E-MAILS WITH MR. REILLY BATES RE DECISION  NOT TO PURSUE RENASCENT. |
| 4/02/12 | KRGO | .50 | REVIEW RESEARCH RE YAHMILL COUNTY CLAIM; DISCUSSION WITH MS. SCHALLER RE SAME; REVIEW E-MAILS FROM MS. SCHALLER AND MR. REILLY  BATES RE OTHER PREFERENCE ISSUES. |
| 4/09/12 | KRGO | .30 | REVIEW E-MAILS FROM MR. REILLY BATES REGARDING PREFERENCE ACTIONS AGAINST LYNCH AND U.S. BEARINGS. |
| 4/10/12 | KRGO | .20 | REVIEW E-MAILS BETWEEN MR. REILLY BATES AND PILOT FREIGHT SERVICES RE PREFERENCE  SETTLEMENT. |
| 4/10/12 | KRGO | .30 | REVIEW E-MAILS RE PREFERENCE SETTLEMENT WITH IEA; DISCUSSION WITH MR. REILLY-BATES RE SAME. |

Taft Stettinius & Hollister LLP          Chicago / Cincinnati / Cleveland / Columbus / Dayton / Indianapolis / Northern Kentucky / Phoenix

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001                                    Invoice #: 2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 4/16/12 | KRGO | .20 | PREPARE QUARTERLY REPORT FOR UST. |
| 4/16/12 | KRGO | .30 | E-MAILS WITH MR. REILLY-BATES RE SETTLEMENTS OF PREFERENCE CLAIMS WITH U.S. BEARINGS AND DRIVES AND SMOKEY POINT. |
| 4/16/12 | KRGO | .20 | PROCESS W-9 FOR PREFERENCE SETTLEMENT PAYMENT FROM SALESFORCE.COM |
| 4/17/12 | KRGO | .20 | E-MAILS RE SETTLEMENT OF PREFERENCE CLAIM AGAINST IEA |
| 4/18/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES ABOUT PREFERENCE SETTLEMENT WITH SMOKEY POINT. |
| 4/18/12 | KRGO | .20 | DISCUSSION WITH MR. REILLY BATES RE PREFERENCE SETTLEMENT WITH YAMHILL COUNTY |
| 4/18/12 | KRGO | .10 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT WITH WESTERN INDUSTRIAL |
| 4/18/12 | KRGO | .10 | E-MAILS WITH MR. REILLY BATES RE PREFERENCE SETTLEMENT WITH SMOKEY POINT. |
| 4/23/12 | KRGO | .20 | PROCESS IEA WIRE TRANSFER IN SETTLEMENT OF PREFERENCE CLAIM. |
| 4/24/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT WITH WESTERN INDUSTRIAL. |
| 4/24/12 | KRGO | .30 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT OF IEA PREFERENCE ACTION. |
| 4/26/12 | KRGO | .20 | REVIEW E-MAILS RE SETTLEMENT OF PREFERENCE CLAIM WITH IEA |
| 5/01/12 | KRGO | .20 | PROCESS WIRE TRANSFER FROM IEA FOR PREFERENCE SETTLEMENT. |
| 5/02/12 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE NOTICE TO CREDITORS OF MOTION TO SETTLE |
| 5/02/12 | KRGO | .20 | REVIEW E-MAILS RE SETTLEMENTS OF PREFERENCE CLAIMS |
| 5/03/12 | KRGO | .20 | TELEPHONE CONFERENCE WITH MR. MCSTAY RE HIS INQUIRY RE STATUS OF CASE AND CLAIMS. |
| 5/07/12 | KRGO | .20 | PROCESS PREFERENCE SETTLEMENT CHECK FROM WESTERN INDUSTRIAL FABRICATORS & MACHINIST, INC. |
| 5/24/12 | KRGO | .50 | DISCUSSION WITH MR. REILLY BATES RE HEARING ON MOTION TO COMPROMISE PREFERENCE ACTIONS; ADJUSTMENTS TO RECEIPTS LOG |
| 5/29/12 | KRGO | .50 | TELEPHONE CONFERENCE WITH MR. LASKO RE VARIOUS TAX ISSUES (CORPORATE AND EXCISE) |
| 5/29/12 | KRGO | .80 | DISCUSSION WITH MR. REILLY BATES RE HEARING ON PREFERENCE SETTLEMENTS; REVIEW MOTION AND ORDER AND ANALYZE RECEIPT OF SETTLEMENT FUNDS. |
| 5/29/12 | KRGO | .40 | REVIEW AND EXECUTE 2009 CORPORATE AND EXCISE TAX RETURNS. |
| 5/31/12 | KRGO | 1.50 | MEETING WITH MR. LASKO AND MR. REILLY-BATES RE TAX ISSUES; REVIEW AND ANALYZE PREFERENCE RECOVERIES, OUTSTANDING PREFERENCE COMPLAINTS AND RESPOND TO E-MAIL FROM MR. KOMROWER, ATTORNEY FOR DIP LENDER RE CAUSES OF ACTION. |
| 6/04/12 | KRGO | .80 | TELEPHONE CONFERENCE WITH MR. KOMROWER RE ISSUES RELATING TO DIP LENDERS' SECURITY INTEREST IN CAUSES OF ACTION; TELEPHONE CONFERENCE WITH MR. LASKO RE TAX ISSUES TO BE ADDRESS WITH SECURED LENDER |
| 6/04/12 | KRGO | .30 | MEETING WITH MR. REILLY-BATES RE D&O POLICY |
| 6/04/12 | KRGO | .10 | E-MAILS WITH MR. REILLY-BATES RE PAYMENT PLAN FOR SETTLEMENT OF PREFERENCE CLAIM AGAINST WEST COAST METALS. |

Taft Stettinius & Hollister LLP        Chicago / Cincinnati / Cleveland / Columbus / Dayton / Indianapolis / Northern Kentucky / Phoenix

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001                                         Invoice #:  2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 6/06/12 | KRGO | .70 | E-MAIL TO MR. KOMROWER RE PROPOSAL FOR SHARING ARRANGEMENT WITH SECURED CREDITOR RE CONTINUED PURSUIT OF D&O CLAIM AND RE TAX ISSUES |
| 6/06/12 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE D&O POLICY ISSUES. |
| 6/11/12 | KRGO | .30 | REVIEW DENIAL OF D&O POLICY COVERAGE LETTER; DISCUSSION WITH MR. REILLY-BATES RE SAME. |
| 6/11/12 | KRGO | .30 | E-MAILS WITH MR. REILLY-BATES RE COUNTER-PROPOSAL FOR SETTLEMENT OF YAMHILL COUNTY PREFERENCE CLAIM; REVIEW CORRESPONDENCE REGARDING COUNTER-PROPOSAL |
| 6/14/12 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE SETTLEMENT  OF SMOKEY POINT DISTRIBUTING PREFERENCE  CLAIM. |
| 6/19/12 | KRGO | .40 | REVIEW E-MAIL FROM MR. KOMROWER RE POSSIBLE D&O POLICY COVERAGE LITIGATION; DISCUSSION WITH MR. REILLY-BATES RE RESPONSE. |
| 6/20/12 | KRGO | .20 | REVIEW E-MAILS RE IRC'S EFFORTS TO CHANGE SETTLEMENT. |
| 6/20/12 | KRGO | .50 | MEETING WITH MR. REILLY BATES RE PREFERENCE ISSUES AND D&O POLICY CLAIM AND RESPONSE TO MR. KOMROWER'S EMAIL RE SHARING ARRANGEMENT WITH SECURED CREDITOR |
| 6/21/12 | KRGO | .50 | DRAFT E-MAIL TO MR. KOMROWER RE D&O POLICY CLAIM AND POSSIBLE SHARING ARRANGEMENT WITH SECURED CREDITOR RE SAME. |
| 6/25/12 | KRGO | .20 | PROCESS WIRE TRANSFER FROM SMOKEY POINT DISTRIBUTING FOR PREFERENCE SETTLEMENT. |
| 6/25/12 | KRGO | .10 | REVIEW E-MAILS RE YRC'S ALLEGED PREFERENCE DEFENSES. |
| 7/11/12 | KRGO | .30 | PREPARATION OF QUARTERLY REPORT. |
| 7/11/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT  WITH UPS SCS RE PREFERENCE CLAIM. |
| 7/11/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENTS WITH IRC AND YRC. |
| 7/11/12 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE DEFENSES OF PORTLAND GENERAL ELECTRIC TO PREFERENCE  CLAIM. |
| 7/16/12 | KRGO | .10 | REVIEW E-MAIL FROM MR. REILLY-BATES RE SETTLEMENT OF AIRGAS NOR PAC PREFERENCE CLAIM |
| 7/17/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT OFFER FROM YRC RE PREFERENCE CLAIM. |
| 7/17/12 | KRGO | .40 | E-MAILS WITH MR. KOMROWER RE SHARING AGREEMENT FOR D&O POLICY CLAIM. |
| 7/19/12 | KRGO | .50 | MEETING WITH MR. REILLY-BATES RE STATUS OF PREFERENCE ACTIONS. |
| 8/03/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT OFFER FROM AIRGAS NOR PAC RE PREFERENCE  CLAIM. |
| 8/07/12 | KRGO | .40 | REVIEW PREFERENCE COLLECTIONS; E-MAIL TO MR. KOMROWER RE SAME AND RE STIPULATION RE D&O POLICY |
| 8/09/12 | KRGO | .20 | REVIEW RESPONSE OF MR. SMITH OF CHUBB TO D&O POLICY COVERAGE DEMAND; E-MAILS WITH MR. REILLY-BATES RE SAME. |
| 8/13/12 | KRGO | 1.30 | DRAFT STIPULATION RE AGREEMENT WITH DIP LENDER TO SHARE ANY PROCEEDS OF D&O POLICY CLAIM RECOVERY. |
| 8/13/12 | KRGO | .50 | MEETING WITH MR. REILLY BATES RE RESPONSE RECEIVED FROM CHUBB RE REDUCED D&O POLICY DEMAND AND DISCUSS STRATEGIES FOR GOING FORWARD. |

Taft Stettinius & Hollister LLP          Chicago / Cincinnati / Cleveland / Columbus / Dayton / Indianapolis / Northern Kentucky / Phoenix

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001

Invoice #:  2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 8/13/12 | KRGO | .20 | REVIEW E-MAILS BETWEEN MR. REILLY-BATES AND MR. KOMROWER RE ISSUES RE D&O POLICY COVERAGE. |
| 8/13/12 | KRGO | .10 | REVIEW E-MAIL FROM MR. LASKO TO MR. MATHISON RE TAX ISSUES RELATING TO CREDIT BID. |
| 8/14/12 | KRGO | .60 | EDITING OF STIPULATION RE D&O CLAIM; E-MAIL TO MR. KOMROWER RE DRAFT STIP. |
| 8/20/12 | KRGO | .20 | PROCESS SETTLEMENT CHECK RECEIVED FROM  GENUINE PARTS COMPANY. |
| 8/20/12 | KRGO | .40 | REVIEW CHANGES FROM MR. KOMROWER TO STIPULATION RE AMENDMENT TO DIP ORDER; E-MAILS WITH MR. KOMROWER RE SAME. |
| 8/28/12 | KRGO | .20 | E-MAILS WITH MR. LASKO RE TAX ISSUES; E-MAILS WITH MR. KOMROWER RE D&O POLICY ISSUES. |
| 9/04/12 | KRGO | .20 | REVIEW AND RESPOND TO E-MAIL FROM MR. REILLY-BATES RE SETTLEMENT PROPOSAL FROM IRC ALUMINUM. |
| 9/17/12 | KRGO | .20 | E-MAILS WITH MR. REILLY BATES RE SETTLEMENT WITH IRC ALUMINUM; REVIEW SETTLEMENT AGREEMENT. |
| 10/01/12 | KRGO | .20 | REVIEW E-MAIL FROM MR. KOMROWER RE STATUS AND E-MAILS WITH MR. REILLY-BATES RE SAME. |
| 10/01/12 | KRGO | .20 | REVIEW AND ANALYZE EXPRESS EMPLOYMENT'S COUNTER OFFER TO PREFERENCE CLAIM DEMAND. |
| 10/15/12 | KRGO | .20 | E-MAILS WITH MS. SCHALLER RE EXPRESS COUNTER OFFER |
| 10/16/12 | KRGO | .20 | DISCUSSION WITH MS. SCHALLER RE INCLUDING CLAIMS WAIVER AS PART OF SETTLEMENT WITH EXPRESS; E-MAILS WITH MS. SCHALLER RE SAME |
| 10/18/12 | KRGO | .50 | REVIEW AND REVISE DRAFT FEE APPLICATION FOR COUNSEL FOR THE TRUSTEE. |
| 10/22/12 | KRGO | .30 | REVIEW IRS NOTICE; E-MAILS WITH MR. LASKO RE SAME. |
| 10/23/12 | KRGO | .50 | REVIEW ACCOUNTANT'S FIRST INTERIM FEE APPLICATION. |
| 10/31/12 | KRGO | .30 | PREPARATION OF QUARTERLY REPORT |
| 10/31/12 | KRGO | .20 | PROCESS WIRE TRANSFER PAYMENT FOR PREFERENCE SETTLEMENT FROM WEST COAST METALS. |
| 12/10/12 | KRGO | .50 | REVIEW CORRESPONDENCE TO MR. SMITH OF CHUBB RESPONSIVE TO HIS LAST LETTER DENYING COVERAGE; MEETING WITH MR. REILLY-BATES RE SAME. |
| 1/09/13 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE STATUS OF D&O DEMAND AND PREFERENCES ACTIONS. |
| 1/30/13 | KRGO | .50 | MEETING WITH MR. REILLY-BATES RE D&O ACTION AND LAST PREFERENCE ACTIONS. |
| 1/30/13 | KRGO | .20 | E-MAIL WITH MR. REILLY-BATES RE RESPONSE FROM CHUBB THAT THEY WILL RESPOND TO OUR LATEST DEMAND WITHIN ABOUT 2 WEEKS. |
| 2/18/13 | KRGO | .50 | MEETING WITH MR. REILLY-BATES RE SETTLEMENT OFFER FROM CHUBB. |
| 2/19/13 | KRGO | .50 | E-MAIL TO MR. KOMROWER RE SETTLEMENT WITH CHUBB AND ANALYSIS OF PAYMENT DUE TO SECURED CREDITOR FROM SETTLEMENT AND FROM PREFERENCE COLLECTIONS. |
| 2/20/13 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE SETTLEMENT WITH EXPRESS SERVICES. |
| 2/21/13 | KRGO | .30 | REVIEW E-MAIL FROM MR. KOMROWER; E-MAIL TO MR. KOMROWER RE REFERENCES TO DIP ORDER FOR SETTLEMENT AND PREFERENCE RECOVERY ANALYSIS. |

9

Taft Stettinius & Hollister LLP

Client/File #: F30648/00001                                    Invoice #: 2651502

| Date | Atty | Hours | Description Of Services Rendered |
|------|------|-------|----------------------------------|
| 2/28/13 | KRGO | 1.00 | COURT APPEARANCE RE STATUS ON CASE PER COURT ORDER. |
| 3/11/13 | KRGO | .30 | REVIEW DRAFT MOTION TO SET ADMINISTRATIVE BAR DATE; MEETING WITH MR. REILLY-BATES RE SAME. |
| 4/11/13 | KRGO | .20 | E-MAILS WITH MR. REILLY-BATES RE DISTRIBUTION ISSUES. |
| 4/29/13 | KRGO | 1.00 | REVIEW AND REVISE MOTION TO COMPROMISE AND SETTLE; DISCUSSION WITH MR. REILLY BATES RE SAME; E-MAILS WITH MR. KOMROWER RE INCLUDING REQUEST TO PAY SECURED CREDITOR IN MOTION. |
| 5/20/13 | KRGO | .40 | REVIEW AND ANALYZE E-MAILS RE REMNANT SALE OFFER; E-MAIL TO MR. CLEMMONS RE SAME. |
| 5/22/13 | KRGO | .40 | E-MAILS WITH MR. CLEMMONS OF OAK POINT PARTNERS RE REMNANT SALE. |
| 5/23/13 | KRGO | .10 | REVIEW ORDER AUTHORIZING SETTLEMENT WITH D&O INSURER AND E-MAIL TO MR. SMITH OF CHUBB RE PAYMENT. |
| 5/29/13 | KRGO | .20 | RECEIPT AND PROCESSING OF D&O POLICY SETTLEMENT CHECK FROM CHUBB. |
| 6/03/13 | KRGO | .20 | E-MAILS WITH MR. KOMROWER RE PAYMENT TO HIS CLIENT FROM D&O SETTLEMENT PROCEEDS. |
| 6/04/13 | KRGO | .30 | ISSUE CHECK TO SECURED CREDITOR FROM D&O SETTLEMENT PROCEEDS; CORRESPONDENCE TO MR. KOMROWER RE SAME. |
| 6/10/13 | KRGO | 1.00 | PREPARATION OF MOTION TO ABANDON BOOKS AND RECORDS. |
| 10/30/13 | KRGO | .40 | MEETING WITH MR. REILLY BATES RE SECURED CREDITOR RE PREFERENCE RECOVERIES AND PREPARING FINAL FEE APPLICATION |
| 2/11/14 | KRGO | .50 | Review and revise correspondence to Mr. Komrower regarding his client's secured claim and enclosing Stipulation to Reclassify |
| 3/10/14 | KRGO | .30 | Review Application for Compensation from Accountant. |
| 4/16/14 | KRGO | .40 | Preparation of Trustee's Interim Report |
| 5/07/14 | KRGO | .50 | Review preference worksheet; discussion with Mr. Reilly-Bates regarding issues raised in Mr. Komrower's e-mail regarding preference recoveries and the DIP order calculation of amounts due to his client. |
| 5/13/14 | KRGO | .60 | Review and revise draft e-mail prepared by Mr. Reilly-Bates to Mr. Komrower regarding DIP lender's claim; discussion with Mr. Reilly-Bates regarding same. |
| 6/03/14 | KRGO | .50 | E-mails and telephone conferences with Ms. Dalicondro regarding whether to deconsolidate cases or file joint TFR. |
| 6/09/14 | KRGO | 3.00 | Preparation of Motions to Value secured claims for claims filed as secured in both cases. |
| 6/26/14 | KRGO | 1.00 | Court appearance regarding status of filing TFR |
| 10/20/14 | KRGO | 2.00 | Preparation of Trustee's Final Report |
| 10/21/14 | KRGO | 2.00 | Preparation of Trustee's Final Report. |
| | | 91.00 | TOTAL |

Taft Stettinius & Hollister LLP    Chicago / Cincinnati / Cleveland / Columbus / Dayton / Indianapolis / Northern Kentucky / Phoenix

United States Bankruptcy Court
Northern District of Illinois

In re:                                                          Case No. 10-14788-JBS
Oregon Conveyor Manufacturing Inc                              Chapter 7
            Debtor
                        **CERTIFICATE OF NOTICE**

District/off: 0752-1          User: ahamilton        Page 1 of 11          Date Rcvd: Mar 02, 2015
                             Form ID: pdf006         Total Noticed: 459

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 04, 2015.
15623213        3E Company Inc,   Ste 100,   Carlsbad, CA 92008
15628103       +3M,   FKA Aearo Company/AO Safety,   Chicago, IL 60686-0001
15627580       +ABF Freight System Inc,   PO Box 10226,   Portland, OR 97296-0226
15364635       +ACCOUNTTEMPS,   5720 STONERIDGE DRIVE SUITE 3,   PLEASANTON CA 94588-4521
15364636       +AIRGAS NORPAC INC,   PO BOX 7427,   PASADENA CA 91109-7427
15364637       +ALTRA INDUSTRIAL MOTION,   NW 5525 PO BOX 1450,   MINNEAPOLIS MN 55485-1450
15364638       +AMICK ASSOCIATES INC,   11 SYCAMORE STREET,   PO BOX 529,   CARNEGIE PA 15106-0529
17164964       +ANDERSON, VERA,   801 N ELIZABETH STREET, APT 2S,   CHICAGO IL 60642-5593
15364640        AQ ELAUTOMATIK AB,   KALKSTENSVAGEN 25,   SWEDEN
15829439        ARIRA PANGINDO,   C/O ARIA DHARMAWAN,   JL SUKARAJA 51,   CILUAR BOGOR 16710,    INDONESIA
15829420       +Accent Signs LlC,   17400 SW Brookman Rd,   Sherwood, OR 97140-8801
15627640       +Advance Automation Co,   3526 North Elston Ave,   Chicago, IL 60618-5692
15623275       +Airflow Systems Northwest,   10411 NE Sandy Blvd,   Portland, OR 97220-3364
15829423       +Airgas Norpac Inc,   341 SE Baseline,   Hillsboro, OR 97123-4009
15829424       +Alabama D.O.R.,   Alaskan Copper & Brass Co,   3223 6th Avenue,   Seattle, WA 98134-2105
15627582       +Alasco Rubber & Plastic Corp,   3432 Roberto Court,   San Luis Obispo, CA 93401-7126
15829425       +Albina Pipe Bending Co,   12080 SW Myslony St,   Tualatin, OR 97062-8041
15623203       +Allegiance Benefit Plan Mgmt,   Po Box 4346,   Missoula, MT 59806-4346
15829427        Altra Industrial Motion,   FKA Boston Gear LLC,   Minneapolis, MN 55485-5525 )
15829428       +Amanda Herman,   Po Box 368,   Gaston, OR 97119-0368
15829429       +American Italian Pasta Company,   4100 N Mulberry Dr,   Kansas City, MO 64116-1787
15627646       +American Lasertech Inc,   7100 SW Sandburg Road,   Tigard, OR 97223-8037
15829430       +American Machine & Gear Inc,   2770 NW Industrial Street,   Portland, OR 97210-1829
15829432        Ammeraal Beltech Inc,   FKA Goodyear Rubber & Supply,   Troutdale, OR 97060
15829433       +Andrew Darby,   1801 Laurel Drive,   Newberg, OR 97132-1811
15829434       +Anthony Vander Meide,   2849 Pinot Noir,   McMinnville, OR 97128-2055
15628097       +App Systems Inc,   19435 S.W. 129th Avenue,   Tualatin, OR 97062-7070
15628100       +Applied Industrial Tech,   10801 SW Avery St,   Tualatin, OR 97062-8568
15628108       +Aramark Univorm Services INc,   PO Box 21210,   Eugene, OR 97402-0450
15829437        Ariav Packaging Systems,   42 Hamagal Street,   Ramatgan,   Israel
15628075       +Arrow Electronics Inc,   7629 Ana Graham Drive,   Eden Prairie, MN 55344-7310
15623204       +Atlantic Spring Company,   1516 Momentum Place,   Chicago, IL 60689-5315
15364641       +BC DOERING CO,   111 E 16TH ST,   COSTA MESA CA 92627-3706
15623230       +BDO Seidman LLP,   50 West San Fernando Steet,   San Jose, CA 95113-2441
15554720       +BDO Seidman, LLP,   50 West San Fernando Street,   Suite 200,   San Jose, CA 95113-2441
17164965        BLAKE DAWSON,   ATTN MARK STANBRIDGE, PARTNER,   LEVEL 36 GROSVENOR PLACE,   225 GEORGE STREET,
                 SYDNEY NSW 2000 AUSTRALIA
15829447       +BNP Media,   Po Box 2600,   Troy, IM  48007-2600
15364643       +BRINKSMAN CONSULTING & TRADING GROUP INC,   919 ACADEMY PLACE,   PITTSBURGH PA 15243-2023
15829449       +BRINKSMAN CONSULTING&TRADING,   919 ACADEMY PLACE,   PITTSBURGH PA 15243-2023
15364644       +BRYAN CAVE LLP,   PO BOX 503089,   ST LOUIS MO 63150-3089
15829451       +BRYAN CAVE LLP,   C/O RODNEY PERRY,   161 N CLARK ST STE 4300,   CHICAGO, IL 60601-3430
17164982       +BRYAN CAVE, LLP,   ATTN MICHAEL B MCKINNIS, GENERAL COUNSEL,   211 N BROADWAY, SUITE 3600,
                 ST LOUIS MO 63102-2726
15829801       +Backer's Potato Chips,   POB 128,   Fulton, MO 65251-0128
15623205       +Baldor Electric Company,   Po Box 802738,   Kansas City, MO 64180-2738
15829441       +Barnes Plastics Inc,   18903 Anelo Avenue,   Gardena, CA 90248-4598
15829442       +Basic American Foods,   415 W Collins RD,   Blackfoot, ID 83221-5642
15829445       +Beckwith & Kuffel,   1614 NE 99th Street,   Vancouver, WA 98665-9016
15829446       +Beverly Ver Mulm,   32080 Ne Corral Creek Road,   Newberg, OR 97132-7023
15627579       +Birch Communications of Texas LTD LLP,   Dept at 952855,   Atlanta, GA 31192-0001
15554714        Blake Dawson,   Leverl 36, Grosvenor lace,   225 George Street,   Sydney, NSW 2000,
                 Australia
15829448        Brinks Hofer Gilson & Lione,   NBC Tower-Suite 3600,   Chicago, IL 60611-5599
15829450       +Bruns Bros Welding Inc,   DBA Bruns Process Equi,   Gray, ME 04039-0240 (15613060)
15829454       +C&D Landscape Co,   16330 NE McDougall Road,   Dayton, OR 97114-7046
15364631       +CALLIOPE CAPITAL CORPORATION,   BRUNE & RICHARD LLP,   80 BROAD STREET 30TH FLOOR,
                 NEW YORK NEW YORK 10004-2224
15829494       +CDW,   Po Box 75723,   Chicago, IL 60675-5723
15364646       #+CHRISTENSON OCONNOR JOHNSON,   KINDNESS PLLC,   1420 FIFTH AVENUE SUIT 2800,
                 SEATTLE WA 98101-1344
15364647       +CNC POLYMERS,   7236 SW DURHAM RD SUITE 600,   PORTLAND OR 97224-7568
15364648       +CORRY RUBBER CORPORATION,   601 WEST MAIN STREET,   CORRY PA 16407-1799
17164963        COUNTY OF YAMHILL TAX COLLECTOR,   ATTN EILEEN SLATER, TAX COLLECTOR,   535 NE 5TH ST., RM 42,
                 MCMINNVILLE OR 97128-4504
15364649       +CRESCENT SYSTEMS INC,   19328 SW MOHAVE COURT,   TUALATIN OR 97062-8554
15829512       +CRESCENT SYSTEMS INC,   C/O GULZAR AHMED,   19328 SW MOHAVE COURT,   TUALATIN OR 97062-8554
17164961        CV. ARIA PANGINDO,   ATTN ARIA DHARMAWAN,   SUKARAJA 51 CILUAR BOGAR,
                 UTARA BOGAR JAWA BARAT 16710,   INDONESIA
15628080        Cal-Weld,   18858 SW Teton,   Tualatin, OR 97062
15829455       +Calbee America Inc,   2600 Maxwell Way,   Fairfield, CA 94534-1915
15829458       +Calliope Capital Corp,   c/o Cole Schotz Meisel Forman & Leonard,   900 Third Ave 16th Floor,
                 Attn David M Bas,   New York, NY 10022-4791
15829458       +Calvin Christy,   Po Box 436,   Carlton, OR 97111-0436

District/off: 0752-1          User: ahamilton          Page 2 of 11          Date Rcvd: Mar 02, 2015
                             Form ID: pdf006           Total Noticed: 459

```
15829459    +Cambridge Wire Cloth Co,   14446 Collections center drive,   Chicago, IL 60693-0144
15829460     Carco Group Inc,    PO Box 36460,   Newark, NJ 07188-6460
15829461    +Carol Greve,   Po Box 21,   Newberg, OR 97132-0021
15829491    +Cascade Controls,   19785 NE San Rafael Steet,   Portland, OR 97230-7456
15829492    +Case Farms,   PO Bo 1460,   Goldsboro, NC 27533-1460
15829493     Cat Inc,   Cooling & Applied Technology,   Russellville, AR 72811-1279 (
15829496    +Charles Floch,   Po Box 562,   Newberg, OR 97132-0562
15829497    #+Charles Ledesma,   1210 S College St. Apt #204,   Newberg, OR 97132-3378
15627648     Chehalem Valley,   Chamber of Commerce,   Newberg, OR 97132
15829499    +Christopher Brown,   1212 33rd Place,   Forest Grove, OR 97116-2579
15829501    +Clarence Rogers,   503 NOrth Morton,   Newberg, OR 97132-2213
15829502    +Clifford Jarvis,   10020 Sw Marjorie,   Beaverton, OR 97008-6504
15627586     Columbia Tackle Inc,   FKA Oregon Tackle,   Portland, OR 97206
15628102    +Comcast Cable,   Po Box 34227,   Seattle, WA 98124-1227
15623220    +Computer Packages Inc,   414 Hungerford Drive,   Rockville, MD 20850-4185
15628086    +Con-Way Freight Inc,   Po Box 5160,   Portland, OR 97208-5160
15829507    +Conagra Foods Company,   Po Box 1900,   Pasco, WA 99302-1900
15628099     Conveyor Lines Ltd,   11 Scotia Close,   Northhampton,   United Kingdom
15571459    +Cook County Tax Assesor's Office,   118 North Clark Street Room #320,   Chicago, IL 60602-1531
15829509    +Cook County Tax Assessor's Office,   118 North Clark Street,   Room #320,
             Chicago, IL 60602-1531
15627585    +Copytronix,   16655 SW 72nd Ave #800,   Portland, OR 97224-7769
15829511    +Craig Johnson,   600 Melody Lane,   Newberg, OR 97132-1096
15623267    +Cue Inc,   11 Leonburg Road,   Cranberry TWP, PA 16066-3601
15829513    +Curran Coil Spring Inc,   9265 SW 5th Street,   Wilsonville, OR 97070-9744
15623274    +Cyberrsearch Inc,   25 Business Park Dr,   Branford, CT 06405-2979
17164974    +DENDY, THOMAS M,   2635 RENAISSANCE CT,   WEST LINN OR 97068-2882
15364651    +DSC APPRAISAL ASSOCIATES INC,   3681 SW HALCYON ROAD,   TUALATIN OR 97062-6770
17164979    +DUN & BRADSTREET,   C/O RECEIVABLE MGMT SERVICES (RMS),   ATTN PHYLLIS A HAYES , AS AGENT,
             PO BOX 5126,   TIMONIUM MD 21094-5126
15364650     DW ENGINEERING CONTRACTORS,   79 STAGBOROUGH WAY,   STOURPORT ON SEVERN,
             WORCESTERSHIRE DY13 8TX
17164976     DW ENGINEERING CONTRACTORS,   ATTN DAVID WHITE,   79 STAGBOROUGH WAY,   STOURPORT ON SEVERN,
             WORCESTERSHIRE DY13 8TX UNITED KNGDOM
15829529     DW ENGINEERING CONTRACTORS,   79 STAGBOROUGH WAY,   STOURPORT ON SEVERN,
             WORCESTERSHIRE DY13 8TX (15364589)
15829514    +David Brady,   3049 SW Boulevard-Apt D,   Grove City, OH 43123-2364
15829516    +David Reueter,   32465 Ne Old Parret Rd,   Newberg, OR 97132-6935
15829517    +David West,   1031 S Hwy 47,   Carlton, OR 97111-9511
15627641    +Deamco Inc,   6520 East Washington Blvd,   Commerce, CA 90040-1822
15829519    +Dell Corp,   Dell Marketing LP,   C/O Dell USA LP,   Po Box 802816,   Chicago, IL 60680-2816
15627589     Delphi,   Stadt Hamburgsatan 9B, SE 211 38,   Malmo,   Sweden
15829522    +Derrick Schultz,   100 Markris Way,   Newberg, OR 97132-1614
15829523    +Devin Reeser,   16199 Nw Ryegrass Street,   Portland, OR 97229-9216
15627645    +Diamond of California,   Po Box 1727,   Stockton, CA 95201-1727
15829524    +Donna Witkowski,   12715 Kafton Terrace,   Oregon City, OR 97045-7549
15829525    +Douglas Gaines,   15413 Sw Turnagain Drive,   Tigard, OR 97224-2580
15829526    +Doyle Fergus,   1222 S Goucher St,   Amity, OR 97101-2835
15829528    +Duhig & Company Inc,   5071 Telegraph Rd,   Los Angeles, CA 90022-4997
15623227    +Dunn Electronics Inc,   9649 NE Vancouver Way,   Portland, OR 97211-1245
15623266    +Dykman Electric Inc,   3004 NE 112th Avenue,   Vancouver, WA 98682-7823
15364652     ELPACK PACKAGING SYSTEMS LTD,   37 HAELA ST INDUSTRIAL ZONE,   EVEN YEHUDA 40500 ISRAEL
15829533     ELPACK PACKAGING SYSTEMS LTD,   37 HAELA ST INDUSTRIAL ZONE,
             EVEN YEHUDA 40500 ISRAEL (15364591)
15623214    +Eagle INdusties, Inc.,   115 E Sherman,   Newberg, OR 97132-2649
15829530    +Earle M Jorgensen Co,   Po Box 79014,   City of Industry, CA 91716-9014
15829531    +Earthbound Farm,   1721 San Juan Hwy,   San Juan Bautista, CA 95045-9780
15628095    +Efector Inc,   Po Box 8538-307,   Philadelphia, PA 19171-0001
15623226    +Electro Chem Metal Finish,   4849 SE 26th Ave,   Portland, OR 97202-4601
15628084    +Electro Mec,   4470 Lucerne Road,   Indiana, PA 15701-9498
15829532    +Electrotech Metal Finishing,   13511 NE Kerr Rd,   Vancouver, WA 98682-4981
15829534     Emedco Inc,   39209 Treasury Center,   Chicago, IL 60694-9200 (15613363)
15627583    +Empire Rubber & Supply Co,   80 SE Taylor,   Portland, OR 97214-2117
15829535    +Endress & Hauser Inc,   2350 Endress Pl,   Greenwood, IN 46143-9672
15829536    #+Eric Doern,   15820 Sw Bronner Lane,   Sherwood, OR 97140-9450
15829697     Eriez Mfg Co,   PO Box 10608,   Erie, PA 16514
15627576    +Expeditors PDX,   2508 N Marine Drive,   Portland, OR 97217-7709
15829537    +Express Employment Professionals,   733 N Baker Street,   McMinnville, OR 97128-4926
15829538    +FARWEST STEEL CORP,   PO BOX 889,   EUGENE OR 97440-0889
15364653    +FARWEST STEEL CORP,   PO BOX 1026,   EUGENE OR 97440-1026
15364654    +FMC TECHNOLOGIES INC TUPELO,   MATERIAL HANDLING SOLUTIONS,   2730 HIGHWAY 145 SOUTH,
             SALTILLO MS 38866-6814
15829544    +FMC TECHNOLOGIES INC TUPELO,   C/O PRENTISS BENNETT,   MATERIAL HANDLING SOLUTIONS,
             2730 HIGHWAY 145 SOUTH,   SALTILLO MS 38866-6814
17164983    +FMC TECHNOLOGIES, INC TUTELO,   MATERIAL HANDLING SOLUTIONS,   2730 HIGHWAY 145 SOUTH,
             SALTILLO MS 38866-6814
15829539    +Farwest Steel Corp,   Po Box 5037,   Unit 29,   Portland, OR 97208-5037
15829540    +Fastenal,   2401 E Hancock St Ste C7,   Newberg, OR 97132-2297
15829541    +Fedex Ers,   PO Box 371741,   Pittsburgh, PA 15250-7741 (15613361)
15628074    +Ferguston Enterprises Inc,   2121 N Columbia Blvd,   Portland, OR 97217-6850
```

```
15554715      Flavorite Foods & Services PLTD,   141-A Electronic Complex,   Indore, India 452010
15829542      Flavorite Foods & Services PLTD,   141, 4 Electronic Complex,   Indore India (15606246)
15829545      Forte Tekniks PVT LTD,   Plot NQ17,   Indore,   India (15613068)
15829546     +Frank Falick,   C/O 500 E Illinois St,   Newberg, OR 97132-2307
15829547      Fred Benefiel,   Po Box 214-251 Sunset Street,   Banks, OR 97106 (15605244)
15623236     +Freewire Broadband LLC,   7327 SW Barnes Rd #402,   Portland, OR 97225-6119
15829548      Frito Lay Canada Levis,   8450 Boul, De La Rive-SUD,   Levis Quebec,   Canada (15613175)
15364655     +GOLDEN STATE FOOD MACHINERY,   208 OTTO CIRCLE SUITE 3,   SACREMENTO CA 95822-3864
15829549     +General Magnaplate California,   2707 Palma Drive,   Ventura, CA 93003-7651
15628083     +General Mills,   3033 Campus Drive,   Plymouth, MN 55441-2691
15623217     +George Fox University,   414 N Meridian St.,   Newberg, OR 97132-2697
15829550     +George Kalogeris,   116 Norrington Drive,   Pittsburgh, PA 15236-3539
15623219     +Georgia Pacific LLC,   Po Box 337350,   N Las Vegas, NV 89033-7350
15623235     +Gilbertson Machine Shop Inc,   731 SE Yamhill Street,   Portland, OR 97214-2373
15627638     +Gillespie Decals Inc,   27676 SW Parkway Ave,   Wilsonville, OR 97070-9287
15829552     +Glenn Hopfer,   14385 Ne Kinney Road,   Newberg, OR 97132-6713
15571461     +Golub Realty Services LLC,   875 North Michigan Ave,   Chicago, IL 60611-1803
15829555     +Gordon Products Inc,   67 Del Mar Drive,   Brookfield, CT 06804-2401
15627578     +Grainger, Inc,   6713 SW Bonita Rd Ste 200,   Tigard, OR 97224-8092
15627632      Grupo Pozuelo Y Pro,   PO Box 6817-1000,   San Jose,   Costa Rica
15628087     +HD Campbell,   12301 E Marginal Ways,   Seattle, WA 98168-2581
15364629     +HILLARY RICHARD,   BRUNE & RICHARD LLP,   80 BROAD STREET 30TH FLOOR,
              NEW YORK NEW YORK 10004-2224
15623208     +HMS Industries Inc,   1256 Route 22 Highway West,   Blairsville, PA 15717-7906
15623233     +Hardy Instruments Inc,   3860 Calle Fortunada,   San Diego, CA 92123-4800
15829557     +Harry Patterson,   281 Faith Road,   Indiana, PA 15701-6830
15627639     +Health Trends Inc,   3901 NE 65th,   Vancouver, WA 98661-1221
15829561     +Hilltop Office Supply Inc,   596 Goucher Street,   Johnstown, PA 15905-3342
15829562      Hitachi Maxco Ltd,   Po Box 102105,   Atlanta, GA 30368-0105 (15613364)
15829563      Hollywood Lights Inc,   5251 S.E. Mcloughlin Blvd,   Portland, OR 97202-4836 (15613353)
15829564     +Howard Taylor,   324 Nw 5th St,   Willamina, OR 97396-2709
15829565     +Hydra-power Systems Inc,   PO Box 5087,   Portland, OR 97208-5087
15829568     +IEA INC,   C/O RAY CHALICH,   6124 SW RIVER POINT LANE,   PORTLAND, OR 97239-5908
15364657     +IEA INC,   CO TOWN CENTER BANK,   10735 NE HALSEY,   PORTLAND OR 97220-4078
15628101     +IEC Integrated Electronics,   Po Box 8509,   Denver, CO 80201-8509
15364658     +IMCO INC,   15812 NE 10th STREET,   RIDGEFIELD WA 98642-5727
17164970     +IMCO INC,   ATTN J GILLINGHAM/D GILLINGHAM,   15812 NE 10TH STREET,   RIDGEFIELD WA 98642-5727
15829573     +IMCO INC,   C/O DOUG GILLINGHAM,   15812 NE 10th STREET,   RIDGEFIELD WA 98642-5727
15829576     +INFOR,   C/O KEVIN KISER,   13560 MORRIS ROAD,   SUITE 4100,   ALPHARETTA, GA 30004-8995
15364659      INFOR GLOBAL SOLUTIONS,   LOCKBOX 933774 PO BOX 933774,   ATLANTA GA 31139
15829578      INFOR GLOBAL SOLUTIONS,   LOCKBOX 933774 PO BOX 933774,   ATLANTA GA 31139 (15364598)
15364660     +IRC ALUMINUM & STAINLESS,   9038 N SEVER ROAD,   PORTLAND OR 97203-6479
15829582     +IRC ALUMINUM & STAINLESS,   C/O GLENN FORD,   9038 N SEVER ROAD,   PORTLAND OR 97203-6479
17164969     +IRC ALUMINUM & STAINLESS,   ATTN DON BROWN, CONTROLLER,   9038 N SEVER ROAD,
              PORTLAND OR 97203-6479
15571451     +IRS Pecial Procedures Unit,   MSO 240 1220 S.W.3rd,   Portland, OR 97204-2999
15829567     +Ideal Steel Inc,   90693 Link Rd,   Eugene, OR 97402-9647
15571457     +Illinois Department of Employment Security,   Benefit Payment,   Control Division,
              Po Box 4385,   Chicago, IL 60680-4385
15829572     +Illinois Dept of Environment Protection,   1021 North Grand Avenue East,   Po Box 19276,
              Springfield, IL 62794-9276
15571458     +Illinois Dept of Environmental Protection,   1021 NOrth Grand avenue East,   Po Box 19276,
              Springfield, IL 62794-9276
15829575     +Industrial Gasket & Shim,   PO Box 368,   Meadow Lands, PA 15347-0368
15829577     +Infor,   Po Box 102182,   Atlanta, GA 30368-2182
15829584      Ishida Co Ltd,   1-52-1 Itbashi, Itabashi-Ku,   Tokyo 173004,   Japan (15404700)
15829585     +J R Simplot,   Po Box 8628,   Boise, Id 83707-2628
15829596     +JOSEPH T RYERSON & SON INC,   C/O RICH SARGENT,   POB 100097,   PASADENA, CA 91189-0003
15364661     +JOSEPH T. RYERSON & SON INC,   PO BOX 100097,   PASADENA CA 91189-0003
15829586      Jacob McGrew,   4885 Parkview Dr., Apt J,   Lake Oswego, Or 97035-2437 (15605271)
15829587     +James Parry,   17550 NE Chehalem Dr,   Newberg, OR 97132-7178
15829588     #+Jani-King of Portland,   8338 NE Alderwood Rd, #130,   Portland, OR 97220-6810
15829589     #+Jani-King of Portland,   8338 NE Alderwood Road, Ste 130,   Portland, OR 97220-6810
15829590     +Jean Olechoveski,   Po Box 374,   Black Lick, PA 15716-0374
15405186     +Jerry Allen Rich,   15569 Village Park Court,   Lake Oswego, OR 97034-3768
15829592     +Jerry Rich,   15569 Village Park Crt,   Lake Oswego, OR 97034-3768
15829593     +Joaquin Sanchez,   1715 Solar Dr,   Mission, TX 78574-3369
15829594     +John Devito,   20 Hillcrest Lane,   Saratoga, NY 12866-8529
15627647     +Jolley Industrial Supply,   1652 Pittsburgh Road,   Franklin, PA 16323-2032
15829598     +Josephs Gourmet Pasta & Sauces,   c/o Joe Faro,   133 Hale Street,   Haverhill, MA 01830-3969
15829599     +K.L.N.G. Enterprises, Inc,   495 Girty Road,   Shelocta, PA 15774-3131
15829603      KELLOGG DE MEXICO S.,   DE R. L. DE C. V.,   KELLOGG COMPANY MEXICO,
              CARRETERA CAMPO MILITAR KM I,   SANANTONIO DE LA PUNTA,   MEXICO 76135 (15536741)
15364662      KELLOGG DE MEXICO SDE RL DE CV,   KELLOGG COMPANY MEXICO KM 1 CARR CAMPO M,
              QUERETARO QRO CP 76135
15829604      KELLOGG DE MEXICO SDE RL DE CV,   KELLOGG COMPANY MEXICO KM 1 CARR CAMPO M,
              QUERETARO QRO CP 76135 (15364601)
15829610     +KERRY SWEET INGREDIENTS,   C/O PAT NELSON,   400 PRAIRIE VILLAGE DRIVE,
              NEW CENTURY, KS 66031-1123
17164972     +KHOT, SUHAIL A,   172 FAIRWAY DRIVE,   NEWNAN GA 30265-5644
```

```
15364663   +KUEHNE & NAGEL INC,   PO BOX 894252,    LOS ANGELES CA 90189-4252
15628078   +Kamflex Corp,   555 Kimberly Drive,    Carol Stream IL 60188-1835
15829600    Kanematsu KGK,   1-1-6 Sakurdai,   Nerima Tokyo ZZ,   Japan (15613179)
15829602   +Kathleen Suttles,   PO Box 637,    10608 Cone-Street Ne,   Donald, OR 97020-8605
15829605   +Kelly Simmonds,   800 SE Cynthian Drive,    Dallas, OR 97338-1631
15829606   +Kenneth Harris,   141 Sw Spruce,   Dundee, OR 97115-9549
15829607   +Kenneth Tucker,   91 Haines Station Road,    Peach Bottom, PA 17563-9416
15405188   +Kerry Sweet Ingredients,   113 South Brook Way,    Mankato, MN 56001-2585
15829609   +Kerry Sweet Ingredients,   113 South Brook Way,    Mankoto, MI 56001-2585
15829611   +Kevin Bacon,   996 SW Tomahawk Pl,    Dundee, OR 97115-9713
15829612   +Kevin Bakefelt,   996 SW Tomahawk Pl,    Dundee, OR 97115-9713
15829614   +Khan Nguyen,   3607 Wild Rose Loop,    West Linn, OR 97068-7232
15829804    Kirin Engineering Co,   6F Technowave,   1-1-25,    Shinurashimacho, Yokohama-City,
             2218558 Japan
15829617   +Koikey A Kyoto,   1-1 Senzuma Makari, Sonobe-cHO,    Natan City, Kyoto,   Japan (15613167)
15829618   +Korfund Dynamics,   Div of Vibration Mounting,    Bloomingdale, NJ 07403
15567971   +Kuehne & Nagel Inc,   Coface Collections North America,    50 Millstone Rd., Bldg. 100, Ste 360,
             East Windsor, NJ 08520-1415
15623210   +LCD Lighting Inc,   37 Robinson Blvd,    Orange, CT 06477-3623
17164986    LIBERTY NORTHWEST INSURANCE, CO,   ATTN MARK COTA,    PO BOX MS #147,   KEENE NH 3431
17164968   +LITTLE & CO,   ATTN MR SANJAY PATEL,    CENTRAL BANK BLDG, 3RD FL,   M.G. ROAD, FORT,
             MUMBAI 400 001 INDIA
15364630   +LV ADMINISTRATIVE SERVICES,   335 MADISON AVENUE 10TH FLOOR,    NEW YORK NY 10017-4626
15829630   +LV Administrative Services Inc.,   c/o Stuart Komrower Esq.,    Forman & Leonard P.A.,
             25 Main Street,   Hackensack, NJ 07601-7015
15829622   +LaGrand Industrial Supply,   Po Box 1959,    Portland, OR 97207-1959
15829623   +Lapp Group USA,   29 Hanover Road,    Florham Park, NJ 07932-1408
15829624   +Larry Beaudry,   Po Box 122,    Amity, OR 97101-0122
15628081   +Lee Spring Company,   1462-62nd Street,    Brooklyn, NY 11219-5413
15829625   +Leonard Wipperman,   1573 Sw Ashcreek Lane,    McMinnville, OR 97128-8939
15829627    Little & Co,   Advocates and Solicitors,    Mumbai,   India (15613054)
15554718    Little & Co,   Advocates and Solicitors,    Central Bank Building,   Mahatma Gandhi Road,
             Mumbai 400 0236 India
15364664    MAQUINARIA JERSA SA de CV,   EMILIANO ZAPATA 51,    COL SAN JOSE BUENAVISTA CUAUTITLAN IZCAL,
             ESTADO DE MEXICO,   CP 54710 MEXICO
15829632    MARTIN ENGINEERING,   Attn A/R,   One Market Place,    Neponset, IL 61345
15364665   +MARTIN ENGINEERING,   DEPT 4531,   CAROL STREAM IL 60122-0001
17164980   +MCMASTER CARR,   ATTN L SCHRERK, A/R,    9630 NORWALK,   SANTA FE SPRINGS CA 90670-2954
15628093    MD Solutions,   Raymond F Jarris JR MDPC,    Auburn, WA 98071
15364666   +MILL SUPPLY CORP,   PO BOX 12216,    SALEM OR 97309-0216
15364667   +MMP SERVICES INC,   2739 BULL RUN STREET,    ROSENBERG TX 77471-9087
15829751   +MOTION INDUSTRIES INC,   F/K/A MILL SUPPLY CORP,   C/O DAVID ZAHRADNIK,   POB 12216,
             SALEM, OR 97309-0216
15623234   +Manufactured Rubber Productions,   4501 Tacony Street,    Philadelphia, PA 19124-4135
15829633   +Marvin Westling,   20950 Ne Hwy 240,    Newberg, OR 97132-6749
15628091   ##+Mason Oregon Inc,   3150 NW 31st Avenue,    Portland, OR 97210-1735
15829635   +Material Transfer & Storage,   1214 Lincoln Avenue,    Allegan, MI 49010-9077
15623216    McLean Thermal - Pentair Tech Prod,   15017 Collection Center Drive,   Chicago, IL 60693-1000
15829637   +McMaster-Carr Supply Co,   Po Box 7690,    Chicago, IL 60680-7690
15628085   +Mei LLC,   3474 18th Ave SE,   Albany, OR 97322-7014
15829638   +Mettler Toledo Safeline Inc,   6005 Benjamin Road,    Tampa, FL 33634-5145
15628111   +Mid-Valley Rehabilitation Inc,   16700 HWY 99W,   Amity, OR 97101-2024
15829744   +Midwest Food Processing Supplies,   600 Sixth Street NW,    New Prague, MN 56071-1140
15623215   +Miller Nash Attorneys At Law,   3400 US Bancorp Tower,   Portland, OR 97204-3614
15627633    Miller Welding & Machine Co,   Box G,   Brookville, OR 97132
15829750   +Motion Industries Inc,   910 NE 57th Ave,   Portland, OR 97213-3615
15364668   +NEWJAC INC,   415 S GRANT ST,   LEBANON IN 46052-3605
15829752   +Nathan Byers,   20592 Cherry Hill Rd,    Sheridan, OR 97378-9650
15829753   +Nathan Dahl,   16748 Sw Gleneagle Drive #39,    Sherwood, OR 97140-9650
15829754   +Nathan Davis,   10594 Sw Windsor Ct,    Tigard, OR 97223-4269
15829756   +Neil Anderson,   17710 Sw Ballard Lane,    Sherwood,OR 97140-7866
15829759   +New York State Department,   of Taxation & Finance,    Bankruptcy Section,   POB 5300,
             Albany, NY 12205-0300
15628082   +Newark Electronics,   6443 SW Beaverton-Hillsdale HW #330,    Portland, OR 97221-4228
15627634   +Newberg Auto Parts,   1908 Portland Road,    Newberg, OR 97132-1849
15627588   +Newberg City Of,   Po Box 970,    Newberg, OR 97132-0970
15829761   +Newberg Steel,   105 N Main St,    Newberg, OR 97132-2809
15829763    Ningbo Peng Cheng,   Yun Lown Ningbo,   China
15829764   +Norpac Foods,   Po Box 458,   Stayton, OR 97383-5000
15829766   +North Coast Electric Co,   625 N Thompson,   Portland, OR 97227-1896
15829768   +Northern Manufacturing,   132 North Railroad Street,   Oak Harbor, OH 43449-1000
15623223   +Northwest Machine Works Inc,   1145 SE 2nd St,   Canby, OR 97013-4598
15829769   +Northwest Natural Gas Co,   220 NW 2nd Ave,   Portland, OR 97209-3991
15364669    OPTISERVE,   RONDVEN 24a 6026 PX,   MAARHEEZE NETHERLANDS
15829782    OYATU CO,   C/O T KUJHARA,   420 ICHISICHO TAIIRI,   TSU MIE 515-2592,   JAPAN
15554719   +Oak Tree Insurance,   5335 Meadows Road,   Lake Oswego, OR 97035-3398
15829771    Office Depot Inc,   Po Box 70025,   Los Angeles, CA 90074-0025
20894789   +Office of Unemployment Compensation,   Tax Services, UCTS, et al,   Joseph Kots,
             625 Cherry Street, Rm 203,   Reading, PA 19602-1152
15829773   +Ohlson Packaging,   490 Constitution Dr #13,   Taunton, MA 02780-7389
```

```
15628098      +Oles Morrison Rinker & Baker LLP,   701 Pike Street, Suite 1700,   Seattle, WA 98101-3930
15829774      +Oles Morrison Rinker & Baker LLP,   James Nagle,   701 Pike Street, Ste 1700,
               Seattle, WA 98101-3930
15829775      +Oli Vibrator, LLC,   4070 Buford Highway,   Duluth, GA 30096-9231
15829777      +Oregon Bolt Inc,   14965 SW 72nd Avenue,   Tigard, OR 97224-7912
15829778      +Oregon Department of,   811 SW 6th Avenue,   Portland, OR 97204-1334
15601368      +Oregon Department of Environmental Quality,   811 SW 6th Avenue,   Portland, OR 97204-1390
15829790      +PEPSICO FINANCIAL SHARED SERVICES,   FRITO LAY LEGAL DEPT,   7701 LEGACY DRIVE,
               PLANO, TX 75024-4002
15364670       PERKINS AND COMPANY PC,   1211 S W FIFTH A VENUE SUITE 1000,   PORTLAND OR 97204
15829792       PERKINS AND COMPANY PC,   1211 S W FIFTH AVENUE SUITE 1000,   PORTLAND OR 97204 (15364669)
17164962       PERKINS AND COMPANY, PC,   ATTN JERRY KEYES, FINANCIAL MGR,   1211 SW FIFTH AVE, SUITE 1000,
               PORTLAND OR 97204-3710
15829793      +PESPSI-QTG CANADA,   FRITO LAY LEGAL DEPT,   7701 LEGACY DRIVE,   PLANO, TX 75024-4002
15628110       PPC Lubricants,   FKA Glassmere Fuel Service,   Bueler, PA 16002
15364674       PPM SEGANA TECHNOLOGIES S DE RL DE CV,   CANATLAN NO 240,   PARQUE INDUSTRIAL LAGUNERO,
               GOMEZ PALACIO DURANGO 35078
15364675       PPM TECHNOLOGIES,   3F TAISEIDO BLDG 2 4 7 HONGO,   BUNKYO KU TOKYO 113 0033 JAPAN
15829686       PPM TECHNOLOGIES,   3F TAISEIDO BLDG 2 4 7 HONGO,   BUNKYO KU TOKYO 1130033 JAPAN
15829687      +PSI-Process Specialists Inc,   14000 NE 31st Court,   Vancouver, WA 98686-2256
15627636      +Pacific Machine & Tool Steel,   3445 NW Luzon Street,   Portland, OR 97210-1694
15829783       Pakona Engineering PVT Ltd,   22-D Wadia Charles Bldg,   Mumbai India
15829785      +Parlette Machine Works,   12700 SW Hall Blvd, Ste B,   Tigard, OR 97223-8152
15829787      +Pepperidge Farm Inc,   PO Box 95008,   Camden, NJ 08101-5008
15628077       Pepperl + Fuchs Inc,   FKA Christensen Display,   Twinsburg, OH 44087
15829788      +Pepsi-Otg Canada,   34 Hunter Street West,   555 W Monroe,   Chicago, IL 60661-3605
15405189      +Pepsi-Qtg Cananda,   34 Hunter Street West,   555 W Monroe,   Chicago, IL 60661-3605
15405190      +Pepsico Financial shared Services,   7701 Legacy Drive,   Plano, TX 75024-4002
15829791       Perdue Farms Inc,   Po Box 2075,   Salisbury, MD 21802-2075 (15613169)
15628092      +Perfection Machne & Tool Wrks,   1568 E 22nd St,   Los Angeles, CA 90011-1389
15627642      +Peterson Industrial Prod,   2300 NW 29th,   Portland, OR 97210-2006
15623268      +Pilot Freight Services,   314 North Middleton Road,   Lima, PA 19037
15829796      +Polyjama LLC,   721 Norbury Drive,   Hudson, OH 44236-4684
15829798      +Port Plastics Inc,   7500 SW Tech Center Dr #100,   Portland, OR 97223-8058
15829799      +Portland Valve & Fitting,   PO Box 15196,   Portland, OR 97293-5196
15868854       Post Food LLC,   5800 CW Post Drive,   Camden, NJ 08103
15829683      +Power Drives Inc,   3003 Pittsburgh Ave,   Erie, PA 16508-1021
15628109      +Power Plastics,   2400 NW 23rd Place,   Portland, OR 97210-2126
15623229      +Precision Images,   900 SE Sandy Blvd,   Portland, OR 97214-1309
15623212      +Prima Noce Parking Inc,   16461 Comstock Road,   Linden, CA 95236-9608
15628076      +Protec Inc,   720 NE Flanders,   Portland, OR 97232-2763
15829688       Pyramid Communication AB,   Box 1026, Bergaliden 11,   Sweden (15610416)
15829689       Quality Fabrication & Design,   Coppell, TX 75019 (15606209)
15829690      +Quick Frozen Foods International,   2125 Center Ave Ste 305,   Fort Lee, NJ 07024-5874
15829691      +R & D Machine,   3443 Morse Drive,   Dallas, TX 75236-1119
15829692      +R L Miller Inc,   705 Mansfield Inc,   Pittsburgh, PA 15205-4374
15364676      +RED SEAL ELECTRIC,   3835 W 150 STREET,   CLEVELAND OH 44111-5891
15829693      +RED SEAL ELECTRIC,   C/O GLENN LOWRIE,   3835 W 150 STREET,   CLEVELAND OH 44111-5891
15868608       RMIG A/S,   936 Industriparken 40,   Denmark
15628104      +Reid Tool Supply Company,   Po Box 179,   Muskegon, MI 49443-0179
15628089      +Respond Systems,   1101 Southeast THird Ave,   Portland, OR 97214-3343
15829695      +Rhino USA of Oregon Co,   93789 Carlisle Lane,   Coos Bay, OR 97420-4288
15829696      +Roberto Ortiz,   14793 Ne David Ct,   Newberg, OR 97132-6917
15628106      +Rodda Paint Company,   Po Box 5127,   Portland, OR 97228-5127
15623272      +Rogers Machinery,   14600 SW 72nd Avenue,   Portland, OR 97224-7962
15623209      +Rolled Threads Unlimited LLC,   1404 Pearl Street,   Waukesha, WI 53186-5612
15623270      +Roy Manufacturing LLC,   3113 N Mississippi Avenue,   Portland, OR 97227-1590
15628073       Runzheimer International,   Runzheimer Park,   Rochester, WI 53167
15829703       SEGANA S.A. DE C.V.,   C/O VICTOR M VIESCA,   CANATLAN #240,   GOMEZ PALACIO, DURANGO,
               MEXICO 35078 (15536748)
15364678       SEGANA SA DE CV,   CANATLAN 240 PARQUE INDUSTRIAL LAGUNERO,   GOMEZ PALACIO DURANGO 35078
15623221      +SLR International Corporation,   22118 20th Ave SE G202,   Bothell, WA 98021-4434
15829709       SMOKEY POINT DISTRIBUTING,   C/O MICHELLE ILGENFRITZ CONTROLLER,   17305 59TH AVE N.E.,
               ARLINGTON, VA (15536739)
15364679      +SMOKEY POINT DISTRIBUTING,   PO BOX 677311,   DALLAS TX 75267-7311
17164960       SMOKEY POINT DISTRIBUTING, INC.,   ATTN ELIZABETH ARELLANO, ACCTS REC,   17305 59TH AVENUE NE,
               ARLINGTON VA 22202
15829711      +SNACK ALLIANCE INC,   C/O JAMES L GALLYER,   78035 HWY 207,   HERMISTON, OR 97838-6198
15364680      +SPECIALTY FABRICATION AND MANUFACTURING LLC,   500 E ILLINOIS ST,   NEWBERG OR 97132-2307
15627581       SPX Process Equipmane,   FKA Waukesha Cherry Burrell,   Delavan, WI 53115
17164981      +STATE OF ILLINOIS DEPT EMPLOYMENT SECURITY,   ATTN COLLECTIONS UNIT MGR,
               BANKRUPTY UNIT, 10TH FL,   33 SOUTH STATE STREET,   CHICAGO IL 60603-2804
17164978       STATE OF MISSOURI, DEPT OF REVENUE,   ATTN DEB BUSCHMAN, LEGAL AIDE,   PO BOX 475,
               JEFFERSON CITY MO 65105-0475
17164971       SUNSHINE PRODUCE LTD,   ATTN CHEN, LIYUAN, GENERAL MGR,   MICRO ELECTRONICS INDUSTRIAL PARK,
               NO 18 WEI 7 ROAD, JINGANG HIGHWAY,   TIANJIN 300385 CHINA
15829698       Samuel Son & Co Inc,   FKA-Esco Corporation,   Portland, OR 97210 (15612928)
15627650      +Sanderson Safety Supply,   1101 SE Third,   Portland, OR 97214-3399
15829699      +Scandia Capital Group,   15304 NE 95th Street,   Redmond, OR 98052-2517
15829700      +Schenck Accurate Inc,   746 E Milwaukee St,   Whitewater, WI 53190-2125
```

```
15571452       +Securities and Exchange Commission,   Marc J Fagel,   44 Montgomery St., Ste 2600,
                 San Francisco, CA 94104-4716
15829702       +Securities and Exhcange Commission,   Marc J Fagel,   44 Montgomery St., Ste 2600,
                 San Francisco, CA 94104-4716
15623273        Segana Technologies S deR L DeCV,   Canatlan #240,   Gomez Palaio, Duranoc,   Mexico
15405194       +Seneca Foods Corp,   Green Giant Division,   101 W 8th St,   GLencoe, MN 55336-2799
15829705       +Seneca Foods Corp,   c/o Bob Link,   Green Giant Division,   101 W 8th Street,
                 Gkencoe, MN 55336-2799
15829706       +Sergey Sadovikov,   4471 Plow Ct Ne,   Salem, OR 97305-3874
15829707       +Shearer Foods,   c/o Terry Mustard,   692 Wabash Avenue,   Brewster, OH 44613-1020
15829710       +Snack Alliance,   POB 70,   Buttercreek Hwy,   Hermiston, OR 97838-0070
15405192       +Snack Alliance,   Po Box 70,   Buttercreek, Hwy (HWY207),   Hermiston, OR 97838-0070
15829712        Snack Food Association,   Po Box 890877,   Charlotte, NC 28289-0877 (15613067)
15829713       +Solae LLC,   4300 Duncan Ave,   St Louis, MO 63110-1110
15519592       +Solae, LLC,   4300 Duncan Ave,   St Louis, Missouri 63110-1110
15628105       +Spencer Aircraft,   16923 B MeridianEast,   Puyalup, WA 98375-6275
15628088        Spencer Fluid Power Inc,   FKA Spencer Industries INc,   Kent, WA 98032
15829717        Spice Application Systems LTD,   Po Box 1190,   Oxford OX4-4GH,   England (15613064)
15829718       +Spraying Systems Co,   Po Box 95564,   Chicago, IL 60694-5564
15829719       +Standard Insurance Company,   1100 SW Sixth Avenue,   Portland, OR 97204-1093
15829720       +Starpanel Technologies, Inc/,   16869 SW 65th Avenue #278,   Lake Oswego, OR 97035-7865
17180729       +State of Wyoming,   Department of Revenue,   122 West 25th Street,   Cheyenne, WY 82002-0001
15829727       +Steve Riccomini,   26060 Sw Canton Crk Road-Apt #10,   Wilsonville, OR 97070-7675
15829728       +Sue James,   Po Box 633,   Newberg, OR 97132-0633
15556555       +Suhail A Khot,   172 Fairway Drive,   Newnan, GA 30265-5644
15829729       +Suhail Khot,   172 Fairway Drive,   Newnan, GA 30265-5644
15829800        Sun-Rype Products LTD,   1165 Ethel Stree,   Kelowna, BC VIY2W4 Canada
15364681        TELEFLEX PTE LTD,   39 BENOI ROAD,   627725 SINGAPORE
15829737       +THE SELINSKY FORCE LLC,   C/O BETH JUSTICE,   4244 MT PLEASANT ST NW,   SUITE 100,
                 NORTH CANTON, OH 44720-5469
15364682       +TOOH DINEH INDUSTRIES INC,   PO BOX 62434,   PHOENIX AZ 85082-2434
15829742       +TOOH DINEH INDUSTRIES INC,   C/O PHIL LAWRENCE,   POB 62434,   PHOENIX, AZ 85082-2434
15829741       +TOOH DINEH INDUSTRIES INC,   PO BOX 2060,   Chinle, AZ 86503-2060
15623271       +TP Freight Lines Inc,   Po Box 580,   Tillamook, OR 97141-0580
15829731       +Ted Tracy,   15940 Sw Holly Hill Road,   Hillsboro, OR 97123-9033
15623218       +The Design Ward Inc,   29432 SW Baker Rd,   Sherwood, OR 97140-8411
15829736       +The Selinsky Force LLC,   POB 72561,   Cleveland, OH 44192-0002
15405193       +The Selinsky Force LLC,   Po Box 75261,   Cleveland, OH 44101-2199
15628079       +The Steel Yard,   6880 NE Columbia Blvd,   Portland, OR 97218-3349
17180746       +Thomas Publishing Co. LLC,   5 Penn Plaza,   New York, NY 10001-1860
15627577        Thomasnet,   TPCo LLC,   Palatine, IL 60055,   RMIG A/S,   Industriparken 40,   Denmark
15829738       +Thompson Industrial,   Po Box 2097,   Gadsden, AL 35903-0097
15628278       +Tony Bartolotti,   160 SW Spruce Street,   Dundee, OR 97115-9548
15628107       +Transportspics Nc,   4170 Veterans Memorial Hwy,   Bohemia, NY 11716-1058
15829743       +Travis Horak,   12020 SW Carmen Dr,   Tigard, OR 97223-2928
15829651        U.S. Environmental Protection Agency,   Bankruptcy Contact,   US EPA Region 5,
                 Mail Code C-14J,   Chicago, IL 60604
15571455        U.S. Environmental Protection Agency,   Bankruptcy Contact,   US EPA Region 5,
                 Mail Code: C14l,   Chicago, IL 60604
15829650       +U.S. Environmental Protection Agency,   Region 10,   1200 Sixth Avenue, Ste 900,
                 Seattle, W 98101-3140
15601367       +U.S. Environmental Protection Agency,   Region 10, 1200 6th Avenue, Suite 900,
                 Seattle, WA 98101-3140
15829653       +UPS,   Po Box 7247-0244,   Philadelphia, PA 19170-0001
15829654        UPS Freight Inc,   Po Box 533238,   Charlotte, NC 28290-3238 ()
15829655       +UPS Supply Chain Solutions Inc,   28013 Network Place,   Chicago, IL 60673-1280
15364683       +US BEARINGS & DRIVES,   7739 NE 21ST AVE,   PORTLAND OR 97211-1905
15829657       +US BEARINGS & DRIVES,   POB 11794,   Spokane, WA 99211-1794
15623231        US Filter Johnson Screens,   Bixby Zimmer Products,   Wytheville, VA 24382
15829658       +US Tsubaki,   2321 North Penn Road,   Hatfield, PA 19440-1972
15623211        Union Security Insurance Company,   Assurant Employee Benefits,   Kansas City, MO 64108
15623276       +United Employers Association,   906 N. E. 19th Avenue,   Portland, OR 97232-2203
17180726       +United States Trustee,   219 S Dearborn St,   Chicago, IL 60604-1708
15829652       +Universal Forest Products Western Division Inc,   2895 Progress Way NE,
                 Woodburn, OR 97071-9783
15364633       +VALENS OFFSHORE SPV I LTD.,   BRUNE & RICHARD LLP,   80 BROAD STREET 30TH FLOOR,
                 NEW YORK NEW YORK 10004-2224
15364634       +VALENS OFFSHORE SPV II CORP,   BRUNE & RICHARD LLP,   80 BROAD STREET 30TH FLOOR,
                 NEW YORK NEW YORK 10004-2224
15364632       +VALENS U S SPV I LLC,   BRUNE & RICHARD LLP,   80 BROAD STREET 30TH FLOOR,
                 NEW YORK NEW YORK 10004-2224
17164985       +VERIZON BANKRUPTCY,   ATTN JENNY SCHESSER, BKRCY ADMIN,   PO BOX 407,   WESTFIELD IN 46074-0407
15829661       +Valens Offshore SPV I, Ltd.,   c/o Stuart Komromer Esq.,   Cole, Schotz, Meisel,,
                 Forman & Leonard P.A.,   25 Main Street,   Hackensack, NJ 07601-7015
15829663       +Valens Offshore SPV II, Corp.,   c/o Stuart Komrower Esq.,   Cole, Schotz, Meisel,,
                 Forman & Leonard P.A.,   25 Main Street,   Hackensack, NJ 07601-7015
15829665       +Valens U.S. SPV I, LLC,   c/o Stuart Komrower Esq,   25 Main Street,
                 Hackensack, NJ 07601-7015
15628090       +Verizon,   PO Box 660748,   Dalls, TX 75266-0748
15623206       +Verizon,   Po Box 9688,   Missio Hills, CA 91346-9688
```

District/off: 0752-1          User: ahamilton          Page 7 of 11          Date Rcvd: Mar 02, 2015
                             Form ID: pdf006          Total Noticed: 459

```
15628094      +Verizon,  Po Box 371355,  Pittsburgh, PA 15250-7355
15627643      +Verizon Business,  Po Box 371322,  Pittsburgh, PA 15250-7322
15627587      +Virtual Armor LLC,  4610 S Ulster Stteet, Ste 150,  Denver, CO 80237-4326
15628096      +Voltarc Technologies Inc,  400 Captain Neville Dr,  Waterbury, CT 06705-3811
17164984      +W2007 GOLUB JHC REALTY SERVICES LLC,  ATTN TOM JONES,  875 N MICHIGAN AVENUE,
               CHICAGO IL 60611-1803
15364684      +WEST COAST METALS,  2555 NW NICOLAI STREET,  PORTLAND OR 97210-1845
15364685      +WESTERN IND FAB & MACH,  PO BOX 310,  ST PAUL OR 97137-0310
17164987       WRIGHT MACHINERY LTD,  C/O MAZARS, LLP,  ATTN GUY HOLLANDER, JOINT ADMIN,
               TOWER BRIDGE HOUSE, ST KATHARINES WAY,  LONDON E1W 1DD UNITED KINGDOM
15829667      +Waldron & Company,  1100 Olive Way Ste 1800,  Seattle, WA 98101-1828
15829666      +Waldron & Company,  Tony Waldron,  1100 Olive Way, Ste 1800,  Seattle, WA 98101-1828
15829668      +Warden Fluid Dynamics,  A Sunsource Company,  Pasadena, CA 91189-0001
15829670      +Weldon Wall,  780 Ne Blair,  Sheridan, OR 97378-1250
15627635      +Wesco Distribution Inc,  2345 NW 31st Ave,  Portland, OR 97210-2033
15623228       West Coast Lumber,  Inspeciton Bureau,  Portland, OR 97281
15829673      +Wintercreek,  Po Box 2229,  Woodland, WA 98674-0021
15364688      +YAMHILL COUNTY TAX COLLECTOR,  535 NE 5TH,  MCMINNVILLE OR 97128-4504
15829682      +YRC,  Po Box 5901,  Post Foods LLC,  5800 CW Post Drive,  Jonesboro, AR 72401-9602
15829680       Yamazaki Nabiscc,  7 OKAZATO,  Koga-City Ibarakj Japan
15627637      +versa-Fab Inc,  270 Hunt Valley Road,  New Kensington, PA 15068-7068
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
db            +E-mail/Text: bncnotice@oakpointpartners.com Mar 03 2015 02:08:16
               Oregon Conveyor Manufacturing Inc,  875 North Michigan Avenue,  Suite 2450,
               Chicago, IL 60611-1803
15829422      +E-mail/Text: vivian.lima@airgas.com Mar 03 2015 02:07:55     AIRGAS NORPAC INC,
               11900 N.E. 95th St, Suite 400,  Vancouver, WA 98682-2337
15364639      +E-mail/Text: mstrand@apexind.com Mar 03 2015 02:07:32     APEX INDUSTRIES,  12670 SW HALL BLVD,
               TIGARD OR 97223-6269
15829440      +E-mail/Text: g20956@att.com Mar 03 2015 02:09:35     AT&T Mobility,  Po Box 6463,
               Carol Stream, IL 60197-6463
15867995      +E-mail/Text: credit@alaskancopper.com Mar 03 2015 02:08:27     Alaskan Copper & Brass Co,
               3223 6th Avenue,  Seattle, WA 98134-2105
19713610       E-mail/Text: dena.wood@dfa.arkansas.gov Mar 03 2015 02:07:13
               Arkansas Department of Finance & Administration,  DFA, Revenue Legal Counsel,  P.O. Box 1272,
               ROOM 2380,,  LITTLE ROCK, AR,  72203-1272
15623224      +E-mail/Text: areed@comoso.com Mar 03 2015 02:07:49     Controlled Motion Solutions,
               911 North Poinsettia Street,  Santa Ana, CA 92701-3827
15829521       E-mail/Text: cio.bncmail@irs.gov Mar 03 2015 02:07:40
               Department of the Treasury-Internal Revenue,  Centralized Insolvency Operations,
               PO Box 21126,  Philadelphia PA 19114 (15606121)
15829580      +E-mail/Text: adrian.haynes@laitram.com Mar 03 2015 02:07:24     Intralox Inc,
               201 Laitram Lane,  New Orleans, LA 70123-5395
15829621      +E-mail/Text: sandra.medeiros@kuehne-nagel.com Mar 03 2015 02:08:55     KUEHNE & NAGEL INC,
               C/O EDNA DOGELIO,  5353 W IMPERIAL HWY,  SUITE 1000,  LOS ANGELES, CA 90045-6276
15829620      +E-mail/Text: sandra.medeiros@kuehne-nagel.com Mar 03 2015 02:08:55     Kuehne & Nagel Inc,
               10 Exchange Place 19th Floor,  Jersey City, NJ 07302-4935
15829626       E-mail/Text: bankruptcies@libertymutual.com Mar 03 2015 02:08:25     Liberty Northwest,
               Po Box 5089,  Portland, OR 97208-5089 (15613378)
15829636      +E-mail/Text: mlarsen@mcguirebearing.com Mar 03 2015 02:07:32     McGuire Bearing Company,
               947 SE Market Street,  Portland, OR 97214-3574
15692190      +E-mail/Text: ecfnotices@dor.mo.gov Mar 03 2015 02:07:15     Missouri D.O.R.,  Bankruptcy Unit,
               Attn: Steven A Ginther,  Po Box 475,  Jefferson City, MO 65105-0475
15571453      +E-mail/Text: bankruptcy.revenue@oregon.gov Mar 03 2015 02:07:12
               Oregon Department of Revenue,  Po Box 14555,  9995 Center N.E., #353,  Salem, OR 97309-0940
15829780      +E-mail/Text: oed_bankrupt@oregon.gov Mar 03 2015 02:09:47     Oregon Employement Department,
               Central Administrative Office,  875 Union St NE,  Salem, OR 97311-0800
15571454      +E-mail/Text: oed_bankrupt@oregon.gov Mar 03 2015 02:09:47     Oregon Employment Department,
               Central Administrative Office,  875 Union St. NE,  Saleml OR 97311-0800
15364671      +E-mail/Text: creditadmin@platt.com Mar 03 2015 02:09:48     PLATT ELECTRIC SUPPLY CO,
               PO BOX 2858,  PORTLAND OR 97208-2858
17164966      +E-mail/Text: eatonml@btinternet.com Mar 03 2015 02:07:41     REMCIS LLC,
               ATTN MARK D EATON, OWNER,  9121 SW EXCALIBUR PLACE,  PORTLAND OR 97219-4939
15364677      +E-mail/Text: eatonml@btinternet.com Mar 03 2015 02:07:41     REMCIS LLC,
               9121 SW EXCALIBUR PLACE,  PORTLAND OR 97219-4939
15623202      +E-mail/Text: trg_bankruptcy@regence.com Mar 03 2015 02:08:04
               Regence Life and Health Insurance Co,  100 SW Market, MS E-3A,  Portland, OR 97201-5702
15627649      +E-mail/Text: bankruptcy@safety-kleen.com Mar 03 2015 02:07:42     Safety-Kleen Corp,
               PO Box 382066,  Pittsburgh, PA 15250-0001
15571456      +E-mail/Text: bankruptcynoticeschr@sec.gov Mar 03 2015 02:08:17
               Securities and Exchange Commission,  Merri Jo Gillette, Regional Director,
               175 W Jackson Blvd., Ste 900,  Chicago, IL 60604-2815
18111805      +E-mail/Text: mdor.bkysec@state.mn.us Mar 03 2015 02:07:13
               State of Minnesota, Department of Revenue,  Department of Revenue, Collection Div,
               Bankruptcy Section,  Po Box 64447,  St Paul, MN 55164-0447
15623225      +E-mail/Text: legal.department@us.ul.com Mar 03 2015 02:09:54     Underwriters Laboratories,
               Po Box 75330,  Chicago, IL 60675-5330
15829678      +E-mail/Text: scd_bankruptcynotices@grainger.com Mar 03 2015 02:08:18     WW Grainger Inc,
               120 Beta Drive,  Pittsburgh, PA 15238-2997
```

```
District/off: 0752-1          User: ahamilton          Page 8 of 11          Date Rcvd: Mar 02, 2015
                              Form ID: pdf006          Total Noticed: 459

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
                                                                                        TOTAL: 26

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty             greenberg traurig llp
15829438        Arira Pangindo,   JL Sukaraja 51,   Cilluar Bogor 16710
15405187        Asira Pangindo,   JL Sukaraja 51,   Ciluar Bogor 16710
15829456        California State Board of Equalization (
15829500        City of Denver treasury Division
15829504        Colorado D.O.R. (15605872)
15829505        Commonwealth of Virginia (15606086)
15829506        Comtoller of Maryland (15606064)
15829508        Connecticut Department of Revenue Services
15829543        Florida D.O.R. (15605875)
15829553        Goergia D.O.R. (15605876)
15829558        Hawaii Department of Taxation (15605877)
15829566        Idaho State Tax Commission (15605878)
15829570        Illinois D.O.R. (15605879)
15829571        Illinois Dept of Employment Security,   Benefit Payment,   Control Division,
                  PO Box 4385 (15606124)
15829574        Indiana D.O.R. (15605880)
15829581        Iowa D.O.R. (15605881)
15405195        Ishida Co Ltd,   I-5201 Itbashi, Itabashi-KU,   Tokyo 1730004
15571448        James Walsh,   2 Park Crescent,   Abingdon, Oxfordshire,   OX14 IDF
15829595        Joichi Kanagawa (15605866)
15829616        KIRIN ENGINEERING CO,   C/O KEN YAGISHITA,   TECHNOWAVE 1-1-25,   SHINURASHIMACHO,
                  YOKOHAMA-CITY, KANAGAWA (15536745)
15829601        Kansas Retailer's Use Compensation Tax (15605882)
15829608        Kentucky D.O.R. (15605883)
15829628        Louisiana D.O.R. (15605884)
15829634        Massachusetts D.O.R.
15829639        Michigan Dept of Treasury
15829746        Minnesota Revenue
15571450        Mireille van der Wees
15829747        Mississippi Tax Commission
15829748        Missouri D.O.R.
15829755        Nebraska D.O.R.
15829757        New Jersey Division of Taxation
15829758        New Mexico Taxation and Revenue Dept
15829760        New York State Dept of Tax and Finance
15829765        North Carolina D.O.R.
15829767        North Dakota D.O.R.
15829772        Ohio Dept of Taxation
15364673        PPM EQUIPMENT AB,   BOX 288 S 29123,   KRISTIANSTAD
15829684        PPM EQUIPMENT AB,   BOX 288 S 29123,   KRISTIANSTAD (
15623222        Pablo Publishing PTE LTD,   65 Chulia Street,   OCBC Centre 49513
15829786        Pennsylvania D.O.R. (15606079)
15829704        SEGANA SA DE CV,   CANATLAN 240 PARQUE INDUSTRIAL LAGUNERO,
                  GOMEZ PALACIO DURANGO 35078 (15364617)
15829714        South Carolina D.O.R. (15606080)
15829715        South Dakota D.O.R. (15606081)
15829721        State of Arizona
15829722        State of Arkansas
15829723        State of Maine (
15829724        State of Nevada-Sales/Use
15867478        State of Oklahoma
15829725        State of West Virginia (15606088)
15829730        Sunshine Produce,   No 18 Wei 7 Road,   Mirco Electronics Industrial,   Park Jingang,
                  Xiqing District Tianjin 300385
15405191        Sunshine Produce LTD,   NO 18 Wei 7 Road,   Micro Electronics Industrial Park Jingan,
                  Xiqing District Tianjin 300385
15829733        Tennessee D.O.R.
15829734        Texas Comptroller of Public Accounts
15829659        Utah State Tax Commission (
15571449        Vera Anderson
15867519        Vermont Dept of Taxes
15364686        WIT MACHINERY & SUPPLY CO LTD,   60 MU 6 SOI PINNAKORN 4 PINKLAO-MAKOMCHA,
                  TALINGCHAN BANGKOK 17170
15829675        WIT MACHINERY & SUPPLY CO LTD,   60 MU 6 SOI PINNAKORN 4 PINKLAO-MAKOMCHA,
                  TALINGCHAN BANGKOK 17170 )
15364687        WRIGHT MACHINERY LTD,   STONEFIELD WAY,   SOUTH RUISLIP HA4 0JU
15829677        WRIGHT MACHINERY LTD,   STONEFIELD WAY,   SOUTH RUISLIP HA4 0JU
15829669        Washington State D.O.R.
15829674        Wisconsin D.O.R.
15829676        Witte Company,   Route 31 South
15829679        Wyoming D.O.R.
```

```
District/off: 0752-1          User: ahamilton          Page 9 of 11          Date Rcvd: Mar 02, 2015
                              Form ID: pdf006          Total Noticed: 459

15829421*   +ACCOUNTTEMPS,    5720 STONERIDGE DRIVE SUITE 3,    PLEASANTON CA 94588-4521
15829426*   +ALTRA INDUSTRIAL MOTION,    NW 5525 PO BOX 1450,    MINNEAPOLIS MN 55485-1450
15829431*   +AMICK ASSOCIATES INC,    11 SYCAMORE STREET,    PO BOX 529,    CARNEGIE PA 15106-0529
15829435*   +APEX INDUSTRIES,    12670 SW HALL BLVD,    TIGARD OR 97223-6269
15829436*    AQ ELAUTOMATIK AB,    KALKSTENSVAGEN 25,    SWEDEN
15829443*   +BC DOERING CO,    111 E 16TH ST,    COSTA MESA CA 92627-3706
15829444*   +BEAVER STATE PLASTICS,    4052 STATE HWY 38,    DRAIN OR 97435-9726
15829452*   +BRYAN CAVE LLP,    PO BOX 503089,    ST LOUIS MO 63150-3089
15829453*   +BUCHANAN AUTOMATION,    PO BOX 1240,    MUKILTEO WA 98275-1240
15829457*   +CALLIOPE CAPITAL CORPORATION,    BRUNE & RICHARD LLP,    80 BROAD STREET 30TH FLOOR,
              NEW YORK NEW YORK 10004-2224
15829498*   +CHRISTENSON OCONNOR JOHNSON,    KINDNESS PLLC,    1420 FIFTH AVENUE SUIT 2800,
              SEATTLE WA 98101-1344
15829503*   +CNC POLYMERS,    7236 SW DURHAM RD SUITE 600,    PORTLAND OR 97224-7568
15829510*   +CORRY RUBBER CORPORATION,    601 WEST MAIN STREET,    CORRY PA 16407-1799
15829527*   +DSC APPRAISAL ASSOCIATES INC,    3681 SW HALCYON ROAD,    TUALATIN OR 97062-6770
17164967*    DSC APPRAISAL ASSOCIATES, INC,    3681 SW HALCYON ROAD,    TUALATIN OR 97062-6770
17165151*   +FMC TECHNOLOGIES, INC TUTELO,    MATERIAL HANDLING SOLUTIONS,    2730 HIGHWAY 145 SOUTH,
              SALTILLO MS 38866-6814
17165152*   +FMC TECHNOLOGIES, INC TUTELO,    MATERIAL HANDLING SOLUTIONS,    2730 HIGHWAY 145 SOUTH,
              SALTILLO MS 38866-6814
15829554*   +GOLDEN STATE FOOD MACHINERY,    208 OTTO CIRCLE SUITE 3,    SACREMENTO CA 95822-3864
15829560*   +HILLARY RICHARD,    BRUNE & RICHARD LLP,    80 BROAD STREET 30TH FLOOR,
              NEW YORK NEW YORK 10004-2224
15829569*   +IEA INC,    CO TOWN CENTER BANK,    10735 NE HALSEY,    PORTLAND OR 97220-4078
15601366*   ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court:  Department of the Treasury-Internal Revenue Servic,
              Centralized Insolvency Operations,    PO Box 21126,    Philadelphia PA 19114)
17164973*   ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court:  INTERNAL REVENUE SERVICE,    DEPT OF THE TREASURY,
              ATTN R CANNON, BANKRUPTCY SPEC,    PO BOX 21126,    PHILADELPHIA PA 19114)
15364689*   ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court:  INTERNAL REVENUE SERVICE,    PO BOX 21126,    PHILADELPHIA PA 19114)
15829579*   ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court:  INTERNAL REVENUE SERVICE,    PO BOX 21126,
              PHILADELPHIA PA 19114 (15364689))
15829583*   ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court:  IRS Special Procedures Unit,    MSO 240,    1220 S.W. 3rd,
              Portland, OR 97204 (15606091))
17224147*   +Internal Revenue Service,    PO Box 7346,    Philadelphia, PA 19101-7346
15829597*   +JOSEPH T. RYERSON & SON INC,    PO BOX 100097,    PASADENA CA 91189-0003
15829591*   +Jerry Allen Rich,    15569 Village Park Court,    Lake Oswego, OR 97034-3768
15829619*   +KUEHNE & NAGEL INC,    PO BOX 894252,    LOS ANGELES CA 90189-4252
15829629*   +LV ADMINISTRATIVE SERVICES,    335 MADISON AVENUE 10TH FLOOR,    NEW YORK NY 10017-4626
15829631*    MAQUINARIA JERSA SA de CV,    EMILIANO ZAPATA 51,    COL SAN JOSE BUENAVISTA CUAUTITLAN IZCAL,
              ESTADO DE MEXICO,    CP 54710 MEXICO
15829745*   +MILL SUPPLY CORP,    PO BOX 12216,    SALEM OR 97309-0216
15829749*   +MMP SERVICES INC,    2739 BULL RUN STREET,    ROSENBERG TX 77471-9087
15829762*   +NEWJAC INC,    415 S GRANT ST,    LEBANON IN 46052-3605
15829776*    OPTISERVE,    RONDVEN 24a 6026 PX,    MAARHEEZE NETHERLANDS
15829770*   +Oak Tree Insurance,    5335 Meadows Road,    Lake Oswego, OR 97035-3398
15829779*   +Oregon Department of Revenue,    Po Box 14555,    9955 Center N.E., #353,    Salem, OR 97309-0940
15829794*   +PLATT ELECTRIC SUPPLY CO,    PO BOX 2858,    PORTLAND OR 97208-2858
15829795*   +POLYJAMA LLC,    105 POTOMAC AVE,    TALLMADGE OH 44278-2754
15829685*    PPM SEGANA TECHNOLOGIES S DE RL DE CV,    CANATLAN NO 240,    PARQUE INDUSTRIAL LAGUNERO,
              GOMEZ PALACIO DURANGO 35078
15829789*   +Pepsico Financial Shared Services,    7701 Legacy Drive,    Plano, TX 75024-4002
15829694*   +REMCIS LLC,    9121 SW EXCALIBUR PLACE,    PORTLAND OR 97219-4939
15829708*   +SMOKEY POINT DISTRIBUTING,    PO BOX 677311,    DALLAS TX 75267-7311
15829716*   +SPECIALTY FABRICATION AND MANUFACTURING LLC,    500 E ILLINOIS ST,    NEWBERG OR 97132-2307
17165116*   +STATE OF ILLINOIS DEPT EMPLOYMENT SECURITY,    ATTN COLLECTIONS UNIT MGR,
              BANKRUPTY UNIT, 10TH FL,    33 SOUTH STATE STREET,    CHICAGO IL 60603-2804
17165149*   +STATE OF ILLINOIS DEPT EMPLOYMENT SECURITY,    ATTN COLLECTIONS UNIT MGR,
              BANKRUPTY UNIT, 10TH FL,    33 SOUTH STATE STREET,    CHICAGO IL 60603-2804
17165117*    SUNSHINE PRODUCE LTD,    ATTN CHEN, LIYUAN, GENERAL MGR,    MICRO ELECTRONICS INDUSTRIAL PARK,
              NO 18 WEI 7 ROAD, JINGANG HIGHWAY,    TIANJIN 300385 CHINA
15829701*   +Securities and Exchange Commission,    Merri Jo Gillette, Regional Director,
              175 W Jackson Blvd., Ste 900,    Chicago, IL 60604-2815
15829732*   +TELEFLEX PTE LTD,    39 BENOI ROAD,    627725 SINGAPORE
15829735*   +The Malibu Group LLC,    10101 Alliance Rd,    Suite 109,    Cincinnati, OH 45242-4715
15829740*   +Tony Bartolotti,    160 SW Spruce Street,    Dundee, OR 97115-9548
15829656*   +US Bearings & Drives,    7739 NE 21st Ave,    Portland, OR 97211-1905
15829660*   +VALENS OFFSHORE SPV I LTD.,    BRUNE & RICHARD LLP,    80 BROAD STREET 30TH FLOOR,
              NEW YORK NEW YORK 10004-2224
15829662*   +VALENS OFFSHORE SPV II CORP,    BRUNE & RICHARD LLP,    80 BROAD STREET 30TH FLOOR,
              NEW YORK NEW YORK 10004-2224
```

District/off: 0752-1          User: ahamilton          Page 10 of 11          Date Rcvd: Mar 02, 2015
                              Form ID: pdf006          Total Noticed: 459

```
                  ***** BYPASSED RECIPIENTS (continued) *****
15829664*      +VALENS U S SPV I LLC,   BRUNE & RICHARD LLP,   80 BROAD STREET 30TH FLOOR,
                NEW YORK NEW YORK 10004-2224
15829671*      +WEST COAST METALS,    2555 NW NICOLAI STREET,    PORTLAND OR 97210-1845
15829672*      +WESTERN IND FAB & MACH,   PO BOX 310,   ST PAUL OR 97137-0310
15829681*      +YAMHILL COUNTY TAX COLLECTOR,    535 NE 5TH,   MCMINNVILLE OR 97128-4504
15627644      ##+Advantech Corportion,   38 Tesla, Suite 100,    Irvine, CA 92618-4603
15627575      ##+All Source Packaging,    14942 SE 82nd Dr,    Clackamas, OR 97015-9665
15364642      ##+BEAVER STATE PLASTICS,    4052 STATE HWY 38,    DRAIN OR 97435-9726
15364645      ##+BUCHANAN AUTOMATION,    PO BOX 1240,    MUKILTEO WA 98275-1240
15554716      ##+Burnett & Matthews LLP,    4675 Macarthur Ct,    Suite 1540,    Newport Beach, CA 92660-1875
15623207      ##+Bystronic Inc,   185 Commerce Drive,    Hauppauge, NY 11788-3916
15829495      ##+Chad Lookabill,    528 Ash Street,    Dayton, OR 97114-9719
15829515      ##+David Burkhart,    1314 E 8th Street,    Newberg, OR 97132-3710
15829518      ##+David Wormington,    11821 NE Finn Hill Loop,    Carlton, OR 97111-9508
15829520      ##+Denise Petroni,    824 Sw Chablis Court,    Dundee, OR 97115-9739
15623269      ##+Earl & James Hewitt rentals,    155 Greenview drive,    Indiana, PA 15701-1333
15829551      ##+Glasforms Inc,    271 Barnard Avenue,    San Jose, CA 95125-1302
15829556      ##+Greogry Taylor,    901 Foothills Drive,    Newberg, OR 97132-6058
15829559       ##HEALTH NET HEALTH PLAN OF OREGON,    PO BOX 3017,    PORTLAND OR 97208 (15364595)
15364656       ##HEALTH NET HEALTH PLAN OF OREGON,    PO BOX 3017,    PORTLAND OR 97208
17164977      ##+KUEHNE & NAGEL, INC,    C/O COFACE COLLECTIONS NORTH AMERICA,    ATTN LISA COSCINO, AS AGENT,
                3001 DIVISION STREET,    METAIRIE LA 70002-5855
15829613      ##+Kevin Lineburg,    1200 E 4th St Apt #8,    Newberg, OR 97132-3225
15829615      ##+Kimberley Miller,    Po Box 694,    Newberg, OR 97132-0694
15829781      ##+Ornelas Enterprises Inc,    7395 NW Evergreen Parkway #150,    Hillsboro, OR 97124-5932
15364672      ##+POLYJAMA LLC,   105 POTOMAC AVE,    TALLMADGE OH 44278-2754
15829797      ##+POLYJAMA LLC,   C/O PARTHA MUKHERJEE,    105 POTOMAC AVE,    TALLMADGE, OH 44278-2754
15829784      ##+Palm Abrasive,    905 SE 14th Ave,    Portland, OR 97214-2569
15623232      ##+Reflected Light LLC,    37225 Dubarko Road,    Sandy, OR 97055-7383
15627584      ##+Schofield Media Limited,    200 E Randolph St,    Chicago, IL 60601-6915
15405185      ##+Shearer Foods,   C/O Calfee Halter & Griswold LLP,    1400 Keybank Center,    800 Superior Avenue,
                Cleveland, OH 44114-2617
15829726      ##+Stephen Elrick,    1042 Campbell Street,    Blairsville, PA 15717-4218
15554717      ##+The Malibu Group,    10101 Alliance Road,    Suite 109,    Cincinnati, OH 45242-4715
15469772      ##+Thomas M Dendy,    2635 Renaissance Ct,    West Linn, Oregon 97068-2882
15829739      ##+Tonic Blue Communications,    200 Evergreen Ste 101,    Mt Prospect, IL 60056-3240
15829649      ##+Turning Point Sales,    Po Box 430,    Dundee, OR 97115-0430
                                                             TOTALS: 65, * 58, ## 30
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 04, 2015                            Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 27, 2015 at the address(es) listed below:
              David P Leibowitz, ESQ    on behalf of Creditor    Crescent Systems, Inc. dleibowitz@lakelaw.com,
                czuniga@lakelaw.com;jstorer@lakelaw.com;ECF@lakelaw.com
              Devon J Eggert    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
                deggert@freeborn.com,  bkdocketing@freeborn.com;jhazdra@ecf.inforuptcy.com
              Elizabeth Sickelka    on behalf of Debtor    Oregon Conveyor Manufacturing Inc sickelkab@gtlaw.com
              Ernesto D Borges    on behalf of Debtor    Oregon Conveyor Manufacturing Inc notice@billbusters.com,
                billbusters@bestclientinc.com;BorgesLawOffices@gmail.com;BillBusters@ecf.inforuptcy.com

District/off: 0752-1          User: ahamilton          Page 11 of 11          Date Rcvd: Mar 02, 2015
                             Form ID: pdf006          Total Noticed: 459

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ernesto D Borges    on behalf of blank    PPM Technologies, Inc. notice@billbusters.com,
                billbusters@bestclientinc.com;BorgesLawOffices@gmail.com;BillBusters@ecf.inforuptcy.com
              Gabriel Reilly-Bates    on behalf of Plaintiff Karen R. Goodman gbates@taftlaw.com,
                sfdocket@taftlaw.com
              Gabriel Reilly-Bates    on behalf of blank    PPM Technologies, Inc. gbates@taftlaw.com,
                sfdocket@taftlaw.com
              Gabriel Reilly-Bates    on behalf of Plaintiff Karen Goodman gbates@taftlaw.com,
                sfdocket@taftlaw.com
              Gabriel Reilly-Bates    on behalf of Trustee Karen R Goodman, ESQ gbates@taftlaw.com,
                sfdocket@taftlaw.com
              Gabriel Reilly-Bates    on behalf of Attorney Karen R Goodman gbates@taftlaw.com,
                sfdocket@taftlaw.com
              Gerard P. Walsh, Jr.    on behalf of Creditor    Golub & Company, LLC gpw@gpwalshlaw.com,
                gerardpwalsh@yahoo.com
              Glenda J. Gray    on behalf of Stockholder Leroy Wright ladylawgray@aol.com,
                ladylawgray@gmail.com
              Jean R Robertson    on behalf of Creditor    Shearer's Foods, Inc jrobertson@calfee.com
              John K Lyons    on behalf of Interested Party    Valens Offshore SPV II, Corp.
                john.lyons@skadden.com, renu.shah@skadden.com;chdocket@skadden.com
              John K Lyons    on behalf of Interested Party    Valens U.S. SPV I, LLC john.lyons@skadden.com,
                renu.shah@skadden.com;chdocket@skadden.com
              John K Lyons    on behalf of Interested Party    Calliope Capital Corporation
                john.lyons@skadden.com, renu.shah@skadden.com;chdocket@skadden.com
              John K Lyons    on behalf of Interested Party    Valens Offshore SPV I, LTD. john.lyons@skadden.com,
                renu.shah@skadden.com;chdocket@skadden.com
              John K Lyons    on behalf of Interested Party    LV Administrative Services, Inc.
                john.lyons@skadden.com, renu.shah@skadden.com;chdocket@skadden.com
              Karen J Porter    on behalf of blank    PPM Technologies, Inc. porterlawnetwork@gmail.com,
                portersam100@comcast.net
              Karen J Porter    on behalf of Debtor    Oregon Conveyor Manufacturing Inc
                porterlawnetwork@gmail.com, portersam100@comcast.net
              Karen R Goodman, ESQ    on behalf of Attorney    Shefsky & Froelich Ltd kgoodman@shefskylaw.com,
                i124@ecfcbis.com;sfdocket@shefskylaw.com;nbeagan@taftlaw.com
              Karen R Goodman, ESQ    kgoodman@taftlaw.com,
                i124@ecfcbis.com;sfdocket@shefskylaw.com;nbeagan@taftlaw.com
              Karen R Goodman, ESQ    on behalf of Attorney    Taft Stettinius & Hollister LLP
                kgoodman@taftlaw.com, i124@ecfcbis.com;sfdocket@shefskylaw.com;nbeagan@taftlaw.com
              Karen R Goodman, ESQ    on behalf of Accountant Alan D Lasko kgoodman@shefskylaw.com,
                i124@ecfcbis.com;sfdocket@shefskylaw.com;nbeagan@taftlaw.com
              Karen R Goodman, ESQ    on behalf of Trustee Karen R Goodman, ESQ kgoodman@taftlaw.com,
                i124@ecfcbis.com;sfdocket@shefskylaw.com;nbeagan@taftlaw.com
              Michael L Molinaro    on behalf of Creditor    Aurora Management Partners, Inc.
                michael.molinaro@akerman.com, kelley.evans@akerman.com
              Michael M. Eidelman, ESQ    on behalf of Creditor    Shearer's Foods, Inc meidelman@vedderprice.com,
                ecfdocket@vedderprice.com
              Nancy A Peterman    on behalf of Plaintiff    PPM Technologies Holdings, Inc. petermann@gtlaw.com,
                ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
              Nancy A Peterman    on behalf of Plaintiff    PPM Technologies, Inc. petermann@gtlaw.com,
                ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
              Nancy A Peterman    on behalf of Debtor    Oregon Conveyor Manufacturing Inc petermann@gtlaw.com,
                ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
              Nancy A Peterman    on behalf of Other Prof.    Advokatfirman Cederqist KB petermann@gtlaw.com,
                ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
              Nancy A Peterman    on behalf of Interested Party    Traxi LLC petermann@gtlaw.com,
                ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
              Nancy A Peterman    on behalf of blank    PPM Technologies, Inc. petermann@gtlaw.com,
                ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
              Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
              Rodney Perry    on behalf of Defendant    Bryan Cave LLP rrperry@bryancave.com,
                dhefta@bryancave.com;CHDocketing@bryancave.com
              Steven A Ginther    on behalf of Creditor    Missouri Department of Revenue ndilecf@dor.mo.gov
              Thomas R. Fawkes    on behalf of Creditor Committee    The Official Committee of Unsecured
                Creditors tfawkes@freeborn.com, bkdocketing@freeborn.com;jhazdra@ecf.inforuptcy.com
              William W Thorsness    on behalf of Creditor    Shearer's Foods, Inc wthorsness@vedderprice.com,
                ecfdocket@vedderprice.com;ahesla@vedderprice.com
                                                                                    TOTAL: 38